UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

**DAVID WILLIAMS, PRO SE**

-vs-

**DAVID NOLAN**, Superintendent at
Massachusetts Correctional
Institution, Cedar Junction,
**PETER ALLEN**, former Superintendent
at Massachusetts Correctional
Institution, Cedar Junction,
**KRISTIE LADOUCEUR**, Grievance
Coordinator, at Massachusetts
Department of Correction,
**SHERRY ELLIOTT**, Director of
Treatment, at Massachusetts
Correctional Institution, Cedar
Junction, **GARY FYFE**, employee
at Massachusetts Correctional
Institution, Cedar Junction,
**FRANCIS MACKINNON**, former
Sergeant at Massachusetts
Correctional Institution, Cedar
Junction, each sued in their
personal capacities,
        Defendants.

DISTRICT COURT CIVIL
DIVISION DOCKET NO:

64554

05 11104 MLW

**CIVIL RIGHT'S COMPLAINT**

MAGISTRATE JUDGE _____

RECEIPT # 64554
AMOUNT $250
SUMMONS ISSUED YES
LOCAL RULE 4.1 _____
WAIVER FORM _____
MCF ISSUED _____
BY DPTY CLK _____
DATE _____

## PARTIES

1.  Plaintiff David Williams, aka Herbert Vaughan w-42189, is a
natural person confined at Massachusetts Correctional Institution, Cedar
Junction, a state prison operated by the Massachusetts Department of
Correction located in South Walpole, Massachusetts.

2.  Defendant David Nolan, is a natural person appointed as a state
employee within the Massachusetts Department of Correction as Superintendent
of Massachusetts Correctional Institution, Cedar Junction located in
South Walpole, Massachusetts. He is sued in his personal capacity.

3.    Defendant Peter Allen, is a natural person appointed as a state employee within the Massachusetts Department Of Correction as former Superintendent of Massachusetts Correctional Institution, Cedar Junction, located in South Walpole, Massachusetts. He is sued in his personal capacity.

4.    Defendant Kristie Ladouceur, is a natural person appointed as a state employee within the Massachusetts Department of Correction as Grievance Coordinator located in Milford, Massachusetts. She is sued in her personal capacity.

5.    Defendant Sherry Elliott, is a natural person appointed as a state employee within the Massachusetts Department of Correction as Director of Treatment at Massachusetts Correctional Institution, located in South Walpole, Massachusetts. She is sued in her personal capacity.

6.    Defendant Gary Fyfe, is a natural person appointed as a state employee within the Massachusetts Department of Correction as a Recreation Officer at Massachusetts Correctional Institution, located in South Walpole, Massachusetts. He is sued in his personal capacity.

7.    Defendant Francis MacKinnon, is a natural person appointed as a state employee within the Massachusetts Department of Correction as former Property Officer at Massachusetts Correctional Institution, located in South Walpole, Massachusetts. She is sued in her personal capacity.

## JURISDICTION

8.    This alleged action arises under the Constitution of the United States, Art. IV, Sec. 2, Art. VII; Bill of Rights of 1688; First, Fifth and Fourteenth Amendment to the Constitution of the United States, Sec. 1; Civil Rights Act of 1866, c. 31: 14 Stat. 27; Civil Rights Act of 1871, c. 22; 17 Stat. 13; U.S.C. title 28 §§ 1331, 1343(a)(3)(4); U.S.C. title 28 § 1367(a); **U.S.C. title 42 § 1983.**

.2.

9.    This Court also has supplemental jurisdiction over the Plaintiff's alleged State Law violations herein of Articles I, II, XII and XLVI § 1 of the Masaachusetts Constitution, Declaration of Rights; Massachusetts Civil Rights Act, Mass. Gen. Laws. ch. 12 §§ 11H, 11I; Administrative Procedure Act, G.L. c. 30A, §§ 2 thru 6; M.G.L. c. 124 § 1, et seq; M.G.L.c. 127 § 88; 103 Code. Mass. Regs. 403.00, et seq, (1996); M.G.L.c. 258 § 10(b).

## STATEMENT OF FACTS

10.    The Plaintiff alleges that he began his incarceration at Massachusetts Correctional Institution in the year of 1986.

11.    Plaintiff alleges that he has been a individual practioner of what is now been clearly established as a religion Wiccan Faith.

12.    Plaintiff further alleges that as a individual practitioner he purchased ten religious books and three Tarot Card Decks religious items central to his religious beliefs through his prison account from the religious Order of the Theosophical Society; Wiccan Book store The LLewelly New Times also known as LLewellyn Publication; Dover Publication; Barnes and Noble Bookstore documented thru the years of 1989 till 1991.

13.    Plaintiff alleges that as a individual practitioner his possession of various religious property was limited and the employment of symbolism within his ritual practice and gave him a sense of personal connection to a divine life source from the use of Tarot Cards through a ritual practice called path work and the use of religious text.

14.    Plaintiff further alleges that on or about October 15, 2002, he was told that he was being reassigned to lower housing security which

he refused and was placed on administrative segregation awaiting action status.

15. Plaintiff alleges that on or about October 16, 2002, he was told to pack his personal belongings and prepare to be transferred to the maximum security end of the prison.

16. Plaintiff alleges that on or about October 21, 2002, a stabbing took place within the unit he was located although he was not involved the Plaintiff was locked in his cell during this incident.

17. Plaintiff alleges that on or about October 21, 2002, he was told to cuff up and was taken to the West Wing Segregation Unit for pending investigation all his property was inventory by Inner Perimeter Security and all his property was sent to the property office.

18. Plaintiff further alleges that on or about November 11, 2002, he was taken out of the West Wing Segregation Unit and placed in cell in the maximum security end of the prison he then receive his property thereafter from the property office without his personal religious property that consist of ten religious books and three Tarot Card Decks and other various religious items.

19. Plaintiff alleges that he sent a letter accompanied by two grievance complaints to Deputy Commissioner Kathleen Dennehy concerning the prohibiting of his religious property on November 7, 2002.

20. Plaintiff alleges that Defendant Ladouceur forwarded the letter and two grievance complaints to Defendant Fyfe who stamped them on November 13, 2002, as being received by the Institutional Grievance Office.

21. Plaintiff further alleges that he also sent a letter to Administrative

.4.

Assistance Joanne Paquin trying to resolve this problem in house as soon as possible without legal action.

22.  Plaintiff further alleges that between his conscience and the unlawful confiscation of his religious property and the deprivation of his right to worship as he was accustomed according to his belief by Defendant MacKinnon he came under a tremendous amount of psychological and physical stress.

23.  Plaintiff alleges that on or about November 15, 2002, he received a fraudulent summary findings of his grievance complaint under the direction of Defendant Elliott's fraudulent misrepresentation and Defendant Fyfe's reliance on stating his religious property was confiscated for reasons given as "the record indicate that you are catholic that contradicts your religious rights being violated. This emergency is denied."

24.  Plaintiff alleges that he filed an appeal to Defendant Allen on November 15, 2003, appealing Defendant Fyfe's fraudulent act.

25.  Plaintiff further alleges that he received a fraudulent summary findings on his appeal from Defendant Allen stating that "your religious rights have not been violated. Whereas your religious designation is listed as catholic the religious articles removed from your cell were appropriately contraband."

26.  Plaintiff alleges that on or about January 9, 2003, he received a letter from Defendant Ladouceur stating "please be advised that after a thorough review of the above-mention grievances and appeal I, concur with the institutional summary of the findings that your religious designation listed as catholic."

27.  Plaintiff alleges that on or about March 4, 2005, that he sent a letter accompanied by an Inmate Religious Service Request Form to Commissioner Kathleen Dennehy who forwarded the material to Defendant Nolan for investigation and resolution.

28.  Plaintiff further alleges that on or about March 30, 2005, that Defendant  Nolan sent him a fraudulent summary finding stating "according to Cedar Junction Property Department Records, there is no documentation to indicate that you had ever purchased any Tarot Cards or specific religious books, nor were these items in your property upon your admission. I consider this matter closed."

29.  [A]ll adiminstrative avenues have been exhausted by the Plaintiff.

## COUNT
### .1.

### AGAINST DEFENDANTS ELLIOTT AND FYFE IN THEIR PERSONAL CAPACITIES

Unlawful Prohibiting Free Exercise of
Religion in violation of 42 U.S.C. §
1983

Plaintiff realleges the facts contained in paragraphs
1 through 29 and incorporates them herein.

30. Plaintiff alleges that he had a secured right in his religious exercise which  was not subject to unlawful prohibiting.

31.  Plaintiff alleges that he had a secured right of the use of his personal religious property in his religious exercise which was not subject to unlawful prohibiting.

32.  Plaintiff further alleges that Defendant Elliott violated his free exercise of his religious beliefs from her actionable tort conduct in her official capacity as Director Of Treatment in providing a

.6.

deceitful statement to Defendant Fyfe decision making relied upon in issuing a final determination stating, "the records indicate that you are catholic that contradicts your claim of your religious rights being violated. This emergency is denied."

33. Plaintiff alleges that Defendant Fyfe violated his protected right's by his conduct in committing actionable tort from the fraudulent misrepresentation relied upon from Defendant Elliott his failure to investigate as required by duties as grievance coordinator in deciding the plaintiff's grievance complaint regarding inmate property under 103 CMR 403.00 et seq.

34. Plaintiff alleges that Defendants Elliott and Fyfe's fraudulent misrepresentation substantially burden him from free exercise of his sincerely held religious beliefs by prohibiting him from possessing his personal religious property of required ten religious books and one Tarot Card deck depriving him from observing what he believes to be a central ritual of his religious beliefs a violation of the Massachusetts Constitution, Article XLVI of the Declaration of Rights and a secured right within the First Amendment to the United States Constitution.

35. Plaintiff further alleges that Defendant Elliott and Fyfe violated his freedom to worship from the fraudulent misrepresentation in depriving the plaintiff of his ten religious books and one Tarot Card deck in accordance with 103 CMR 403.00 (Inmate Property) protected under Article XII of the Massachusetts Constitution, Declaration of Rights and within the Fifth and Fourteenth Amendment to the Constitution of the United States.

**COUNT**
.2.

## AGAINST DEFENDANTS NOLAN, ALLEN AND LADOUCEUR IN THEIR PERSONAL CAPACITIES

Unlawful Prohibiting Free Exercise of
Religion in violation of U.S.C. §
1983

Plaintiff realleges the facts contained in paragraphs
1 through 35 and incorporates them herein.

36. Plaintiff alleges that he had a secured right in his religious exercise which was not subject to unlawful prohibiting.

37. Plaintiff alleges that he had a secured right of the use of his personal religious property in his religious exercise which was not subject to unlawful prohibiting.

38. Plaintiff further alleges that Defendants Allen and Ladouceur in their capacity of supervisory officials designated to review the Plaintiff's grievance complaint under 103 CMR 491.00 et seq (Inmate Grievances), violated his secured rights in failing to remedy the prohibiting of his religious property of ten religious books and one Tarot Card deck in violation of promulgated regulations governing (Inmate Property) 103 CMR 403.10 (7),(d), a violation of the Massachusetts Constitution, Article XLVI of the Declaration of Rights and a secured right within the First Amendment to the United States Constitution.

39. Plaintiff alleges that Defendants Allen and Ladouceur in their capacity of supervisory officials violated the Plaintiff's rights by their conduct in committing actionable tort had a mandatory obligation to conform to a legal standard of reasonable conduct for the protection of his secured right to exercise his religious beliefs with the use of

.8.

his personal religious property protected under Article I, II XII, of the Massachusetts Constitution, Declaration of Rights and within the Fifth and Fourteenth Amendment to the Constitution of the United States.

40.  Plaintiff alleges that Defendant Nolan committed actionable tort in his capacity of supervisory official designated to review the Plaintiff's Inmate Religious Service Request Form maliciously and intentionally violated his secured right's in failing to remedy the prohibiting his religious property of ten religious books and one Tarot Card deck in issuing a fraudulent statement in full knowledge of his Inmate Treasury Account history  regarding the purchasing of religious property a violation of the Massachusetts Constitution, Article XLVI, of the Declaration of Rights and a secured right within the First Amendment to the Constitution of the United States.

41.  Plaintiff alleges that Defendant Nolan in his capacity supervisory official violated his right to exercise his religious beliefs with a deliberate indifference of the Plaintiff's religious property protected under Article I, II, XII, of the Massachusetts Constitution, Declaration of Rights and within the Fifth and Fourteenth Amendment to the Constitution of the United States.

### COUNT
### .3.

**AGAINST DEFENDANT MACKINNON IN HER PERSONAL CAPACITY**

Unlawful Prohibiting Free Exercise of
Religion in violation of U.S.C. §
1983

Plaintiff realleges the facts contained in paragraphs
1 through 41 and incorporates them herein.

42.  Plaintiff alleges that he had a secured right in his religious exercise which was not subject to unlawful prohibiting.

43.  Plaintiff alleges that he had a secured right of the use of his personal religious property in his religious exercise which was not subject to unlawful prohibiting.

44.  Plaintiff further alleges that Defendant MacKinnon in her capacity as supervisory official designated to maintain property records and the storage and releasing of his personal religious property within duly promulgated regulations governing (Inmate Property), 103 CMR 403.00 et seq., by her conduct committed actionable tort from the fraudulent relience allowing the prohibiting and destruction of his ten religious books and one Tarot Card deck with malicious intent of substantially burden the Plaintiff from observing what he believed to be a central ritual of his religious belief a violation of the Massachusetts Constitution, Article XLVI of the Declaration of Rights a right also secured within the First Amendment to the Constitution of the United States.

45.  Plaintiff alleges that Defendant MacKinnon's deceit deprived him freedom to worship his sincerely held beliefs from the prohibiting and destruction of his religious property of ten religious books and one Tarot Card deck with deliberate indifference of his right to free exercise of religion under duly promulgated regulations governing (Inmate Property), 103 CMR 403.10 (7), (d), deprived him of his right to due process protected within Massachusetts Constitution, Article I, II, XII, of the Declaration of Rights and under the Fifth and Fourteenth Amendment to the Constitution of the United States.

## COUNT
### .4.

### AGAINST DEFENDANTS NOLAN, ALLEN, LADOUCEUR, ELLIOTT, FYFE AND MACKINNON IN THEIR PERSONAL CAPACITIES

### Unlawful Prohibiting Free Exercise of Religion in violation of Massachusetts Civil Rights Act

Plaintiff realleges the facts contained in paragraphs 1 through 45 and incorporates them herein.

46.  Plaintiff alleges that he had a secured right in his religious exercise which was not subject to prohibiting.

47.  Plaintiff alleges that he had a secured right of the use of his personal religious property which was not subject to prohibiting.

48.  Plaintiff further alleges that Defendants Nolan, Allen, Ladouceur, Elliott, Fyfe and MacKinnon acts of reckless disregarding substantially interfered with his free exercise of his sincerely held religious beliefs by prohibiting him from possessing and reading his religious books and Tarot Cards a fundamental principles of his Wiccan Beliefs violated (Inmate Property), 103 CMR 403.00 et. seq.; Mass. Gen. Laws. ch. 127 § 88; Article XLVI of the Massachusetts Constitution, Pt. 1. Declaration of Rights.

49.  Plaintiff alleges Defendants Nolan, Allen, Ladouceur, Elliott, Fyfe and MacKinnon acts of deliberate indifference to his sincerely held religious beliefs substantially burden him from observing what he believed to be central to his religious beliefs depriving him of due process protected within Article I, II, XII, of the Massachusetts Constitution, Pt. 1. Declaration of Rights; 103 CMR 403.00 et. seq.

## CLAIMS FOR RELIEF
### .5.

### AGAINST DEFENDANTS NOLAN, ALLEN, LADOUCEUR, ELLIOTT, FYFE AND MACKINNON IN THEIR PERSONAL CAPACITIES

Tortious Malicious and Direct Injury

Plaintiff realleges the facts contained in paragraphs 1 through 49 and incorporates them herein.

50.  Plaintiff alleges that Defendants Noaln, Allen, Ladouceur, Elliott, Fyfe and Mackinnon knew or reasonable should have know as supervisory officials that their malicious intentional prohibiting his religious property that was duly promulgated by the Massachusetts Department of Correction regulations 103 CMR 403. 10 (7),(d), violated his secured right to exercise his religious beliefs was intentionally done in bad faith of clearly established law violated Massachusetts Constitution, Article XLVI, Declaration of Rights and within the First Amendment of the Constitution to the United States.

51.  Plaintiff alleges that Defendants Nolan, Allen, Ladouceur, Elliott, Fyfe and MacKinnon malicious acts inflicted the deprivation of freedom to worship his sincerely held beliefs done intentionally, without any reasonable related legitimate security concerns or other penological, economical interest, justification or excuse and did so for the sole purpose of intentionally inflicing unecessary cruelty by a misuse of authority and ultimate, unlawfully prohibiting him of free exercise of religion within the First Amendment incorporated thru the Fourteenth Amendment to the Constitution of the United States also a violation of Massachusetts Constitution, Pt. 1. Article XLVI, Declaration of Rights and thus done in clear violation of 42 U.S.C. § 1983.

52. An actual controversy exists between the parties which can only be resolved by this Court.

**WHEREFORE,** the Plaintiff prays for judgement against the defendants for the following relief;

### PRAYER OF RELIEF

1. **NOMINAL DAMAGES.**

2. **PUNITIVE DAMAGES,** IN THE FOLLOWING AMOUNTS;

   A.  **$15,000.00,** against Defendant **DAVID NOLAN** sued in his personal capacity.

   B.  **$15,000.00,** against Defendant **PETER ALLEN** sued in his personal capacity.

   C.  **$15,000.00,** against Defendant **KRISTIE LADOUCEUR,** sued in her personal capacity.

   D.  **$15,000.00,** against Defendant **SHERRY ELLIOTT** sued in her personal capacity.

   E.  **$10,000.00,** against Defendant **GARY FYFE** sued in his personal capacity.

   F.  **$20,000.00,** against Defendant **FRANCIS MACKINNON** sued in her personal capacity.

3. Court Cost

4. **TRIAL BY JURY.**

5. Grant any other/or further relief as this Court would deem, just proper and equitable.

Respectfully submitted,

David Williams, pro se
w-42189
P.O. Box 100,
So. Walpole, MA 02071-0100

## VERIFICATION OF COMPLAINT

I, hereby state and affirm that I am the Plaintiff in the above-entitled Civil Right's Complaint, that I have read the Civil Action and know the contents there of and that the facts contained therein are true to the best of my knowledge, information and belief. Signed under the pains and penalties of perjury this **8th** day of **May**, 200**5**.

David Williams, pro se
w-42189
P.O. Box 100,
So. Walpole, MA. 02071-0100

UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS


### UNSWORN DECLARATION


I, _David Williams, Pro se_, depose and swear to the following

pursuant to U.S.C. § 1746 to the filing and contents of these

documents;

      1.   Plaintiff's inmate grievance form.

      2.   Plaintiff's institutional appeal form.

      3.   Marcus Pixley inmate grievance form original within 03-cv-10224-MLW.

      4.   Correspondence to Kathleen M. Dennehy from Plaintiff dated March 4, 2005.

      5.   Accompanying Inmate Religious Service Request Form.

      6.   Correspondence from Defendant David Nolan.

      7.   Institutional Financial Transaction History Record.

      8.   LLewellyn Publication Order Form.

      9.   Select Bibliography. (Dover Publications)

I, declare under the penalty of perjury that the foregoing is true
and correct to the best of my knowledge. Signed this 8th day of May,
2005.


_David Williams, Pro se_

Daivd Williams, pro se
w-42189
P.O. Box 100,
So. Walpole, MA 02071-0100


.15.

*request inmate fee signed by I "3day*

*Emergency*

DEPARTMENT OF CORRECTION

*Emergency*    INMATE GRIEVANCE FORM    *This is the proper Grievance governing.*

FORWARD TO INSTITUTIONAL GRIEVANCE COORDINATOR (IGC)    *Grievance Regulation*

*Emergency Grievance*

NAME: David Williams    INSTITUTION: MCI - Cedar Junction

10/22/02

(DW) NUMER: W-42189    HOUSING: WWSU    DATE OF INCIDENT: OCT 22, 02

D.O.C. officials did Knowingly, intentionally and willingly violate my civil Rights'
COMPLAINT: protected under the Equal Protection Law, & under the 14th Amendment
U.S. Constitution, Freedom of Religious Act (2000) + G.L. 265. c. 127B, All these
Actions were taken while under the "Color of Law" I have, A Constitutional
Right to practice my Religious Beliefs accordingly and to have Religious Articles
in my possession according to my Religious Belief + and not A threat to the
security of the institution causing extreme pain related from extreme mental distress.
REMEDY REQUESTED: The complete Returning of "All" Religious items confiscated
3 Deck Tarot Cards. One Blk prayer cloth () Books of Religious nature American
Indian + Egyptian mural And I also Request payment of $10.00 A
day compensatory damages and $ 200.00 a damages (punitive) in good faith
commencing from the confiscation + deprivation of my civil Rights
to practice my Religious Beliefs' 10/22/02 October 22, 2002 (DW)
"lock-down of prison 10/22/02 to 10/28/02

SIGNATURE: David Williams    STAFF RECIPIENT: [signature]

============================================================

RECEIPT BY INSTITUTIONAL GRIEVANCE COORDINATOR    02-1092

DATE RECEIVED: _____    SIGNATURE: _____

DATE RECEIVED: 11/13/02    IGC'S SIGNATURE: Gary Fyfe

* APPEALS ARE FILED TO THE SUPERINTENDENT. THIS MUST BE DONE WITHIN (10) DAYS.

DECISION: The records indicate that you are
catholic that contradicts you claim of your
religious rights being violated. This emergency is denied

SIGNATURE: [signature]    DATE: 11/14/02

============================================================

INMATE RECEIPT

INMATE'S NAME: David Williams    INSTITUTION: CJ

NUMBER: 02-1092    DATE RECEIVED: 11/13/02

SIGNATURE (IGC): [signature]    TITLE: IGC

" Emergency "

ATTACHMENT EVALPOLE OFFICE

**DEPARTMENT OF CORRECTION**
**INSTITUTION APPEAL FORM,** (ATTACH ORIGINAL #02-1092)
**FORWARD TO THE INSTITUTIONAL SUPERINTENDENT**    103 CMR 491, 11, 12;

**SECTION A**

NAME: David Willams                INSTITUTION: M.C.I. - Cedar Junction
                                                                              10/22/02
NUMBER: w-42189      HOUSING UNIT: Bristol 3    DATE OF INCIDENT: October 22, 02

APPEAL: (IGC) Gary Fyfe's denial of "Emergency Grievance," #02-1092
boarders as an impertinent matter consisting of an assumption which
is not responsive nor relevant to the issues involved in this action
and can not be put in as an issue or be given any weight as evidence
in this matter. (RFRA) 42 U.S.C.§ 2000bb ,1(c); G.L.c. 265, 127A: 1st&14th
(ATTACH ADDITIONAL PAGE IF NECESSARY) Amendment Amendment of U.S. Const.

REMEDY        The complete returning of all religious items&articles confiscat
REQUESTED: 3 Tarot Card Decks, 1 Blk pray cloth, Books of religious nature
American Indian & Egyptian mural and I request payment of $150.00 a day
compensatory damages and $200.00 a day punitive damages, commencing from
from the confiscation & deprivation of my civil rights: October 22, 2002
INMATE SIGNATURE: David Williams, W-42189                DATE: Nov 15, 2002

STAFF RECIPIENT: _____        DATE: 11/19/02

DATE RECEIVED: 11/19/02

-------------------------------------------------------------------

**SECTION B**

ASSIGNED GRIEVANCE NUMBER: 02-1092

ASSIGNED INSTITUTION APPEAL NUMBER: 02-438

DECISION RENDERED:            _____ APPROVED
                                        X    DENIED

SUMMARY OF FINDINGS:
Your religious rights have not been violated.  Whereas your religious designation
is listed as Catholic, the religious articles removed from your cell were
appropriately contrabanded.
_____
_____
_____

SUPERINTENDENT'S
SIGNATURE: _____        DATE: 11/26/02

13

ATTACHMENT "A"

### DEPARTMENT OF CORRECTION
### INMATE GRIEVANCE FORM
### FORWARD TO THE INSTITUTIONAL GRIEVANCE COORDINATOR (IGC)

**SECTION "A"**

NAME: Marcus Pixley_____ INSTITUTION: ___ C.J. Walpole_____

NUMBER: W-65105  HOUSING UNIT: B-2 #27  DATE OF INCIDENT: 10-16-02

COMPLAINT: I wRote to M/s sherry Elliott To Place my Name
on the ▪ list for Rammadan in order for me to fast this month
and to take Part in the celebration the End of this Month as well.
**(ATTACH ADDITIONAL PAGE IF NECESSARY)**

**REMEDY
REQUESTED:** that my name be Placed on both list for this
month, see letter attached to sherry Elliott, ...

INMATE SIGNATURE: Marcus J. Pixley_____ DATE: 11/5-02

STAFF RECIPIENT: _____ DATE: 11/6/02

DATE RECEIVED: 11/6/02

**SECTION "B"**

ASSIGNED GRIEVANCE NUMBER: 62-1069

**DECISION RENDERED:** _____ APPROVED
                        X  DENIED

**SUMMARY OF FINDINGS:**
Director of Treatment Sherry Elliott has informed me that your current
religious status is as a Catholic. To receive Ramadan one has to be Muslim.
This grievance is denied.

IGC SIGNATURE: _____ DATE: 11/8/02
**(DENIED GRIEVANCES MAY BE APPEALED TO THE SUPERINTENDENT WITH 10 DAYS OF IGC'S DECISION.)**

**SECTION "C"**
### INMATE GRIEVANCE RECEIPT

INMATE NAME: Marcus Pixley_____ INSTITUTION: CJ

NUMBER: 62-1069  DATE RECEIVED: 11/6/02

SIGNATURE (IGC): _____ TITLE: PloV

March 4, 2005


Department of Correction
Kathleen M. Dennehy
Commissioner
50 Maple St, Suite III
Milford, MA 01757


**RE:**    **INMATE RELIGIOUS SERVICE REQUEST FORM (APPEAL)**


Dear Commissioner Dennehy:

    I am sending this inmate religious service request form to appeal
to you in hopes that you can resolve the issue of the confiscation of
my approved on-person religious property per DOC regulations and policies
allowing the possession of my Tarot Card Deck and my Ten Religious Books
in hopes that they will be returned back to me so that I may all items
were allowed into the institution by the property office.

    The confiscation of my property took place on November 11, 2002,
during a transfer to Ten Block and has not been returned and I'm requesting
them back since DOC property policy allowed the possession of One Tarot
Card Deck and Ten Religious Books or any books for that matter and
should have been returned immediately at the time of my release from
ten block.

    I thank you for your time and consideration and appreciate your
assistance in this matter and grant this inmate religious service
request form to resolve this issue.


    Sincerely,

David Williams

David Williams
w-42189
P.O. Box 100
So. Walpole, MA 02071


Attached: Inmate Religious Service Request From
cc: dw

# Inmate Religious Services Request Form

1.  **What is the official name of the faith group?**
    Wiccan/Alexandrin Egyptian

2.  **Who is the head of the faith group?**
    Individual Practitioner

3.  **What is the address and telephone number of the faith group in Massachusetts or the U.S.?**  N/A

    _____

    _____

    (   )_____ _/_____.

4.  **Does the faith group have ministers or teachers?**

    Yes_____          No_____

5.  **Are the ministers available to visit incarcerated members of the faith group?**

    Yes_____          No_____

6.  **Are there religious holydays to be observed?**

    Yes__X__          No_____

7.  **If so, what religious practices are necessary for the observance?**

    Individual Practitioner use Tarot Cards for Pathwork and Religious

    Books, The Mysteries of Isis, Isis Magic for the observance.

8.  **Are there time and space requirements for the faith? If so, please explain?**
    Individual Practitioner's are solitary people inmate cell

    is sufficient.

9.  **Is the religion open to all inmates?**

    Yes__X__          No_____

10. **Please provide reference material, which would be useful for researching this group?**

11. **What is your specific request?** Return of confiscated approved on-person
    religious property per DOC Regulation and Policy of my One Tarot
    Card Deck and my Ten Religious Books by prison officials this
    institution. This action was taken on November 11, 2002.

    _____

Name: David Williams          **Commitment Number (#)** w-42189

**Attachment A**

Amended April 30, 2002



Mitt Romney
*Governor*

Kerry Healey
*Lieutenant Governor*

Edward A. Flynn
*Secretary*

*The Commonwealth of Massachusetts*
*Executive Office of Public Safety*

*Department of Correction*
*M.C.I. Cedar Junction   at Walpole*
*P.O. Box 100*
*South Walpole, Massachusetts  02071*

*Tel: (508) 660-8000   Fax: (508) 660-8009*
*www.mass.gov/doc*



Kathleen M. Dennehy
*Commissioner*

James Bender
*Deputy Commissioner*

David Nolan
*Superintendent*

March 30, 2005

David Williams
MCI-Cedar Junction

Dear Mr. Williams:

Please be advised that Commissioner Dennehy has referred your matter to me regarding your property issue.

According to the Cedar Junction Property Department Records, there is no documentation to indicate that you had ever purchased any tarot cards or specific religious books, nor were these items in your property upon your admission.

I consider this matter closed.

Sincerely,

David Nolan
Superintendent

RES/eal

C: Kathleen M. Dennehy, Commissioner
   Property Department
   Inmate File
   File

Massachusetts Department of Correction - Financial Transaction History - TFA_SEARCH_HIST
Report on Friday April 1, 2005 11:49

| Commit # / Club Account | Institution | Date of Transaction | Type of Transaction | External Contact/Notes | Check # | Amount |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19921230 | CS - UNKNOWN | | 0 | -$.77 |
| W42189 - WILLIAMS, DAVID | WAL | 19921230 | MP - UNKNOWN | Maint Payroll 12/13-12/19 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921230 | MP - UNKNOWN | Maint Payroll 12/13-12/19 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921228 | CS - UNKNOWN | OWED FROM 12/22 | 0 | -$9.76 |
| W42189 - WILLIAMS, DAVID | WAL | 19921224 | IN - Income | Interest Credited for NOV | 0 | $.58 |
| W42189 - WILLIAMS, DAVID | WAL | 19921224 | IN - Income | Interest Credited for NOV | 0 | $.03 |
| W42189 - WILLIAMS, DAVID | WAL | 19921223 | MP - UNKNOWN | Maint Payroll 12/06-12/12 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921223 | MP - UNKNOWN | Maint Payroll 12/06-12/12 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921222 | CS - UNKNOWN | | 0 | -$.71 |
| W42189 - WILLIAMS, DAVID | WAL | 19921221 | PE - UNKNOWN | CENTER NEWS | 6,881 | -$10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921216 | CN - Canteen | | 0 | -$11.19 |
| W42189 - WILLIAMS, DAVID | WAL | 19921214 | PG - UNKNOWN | POSTAGE | 0 | -$7.45 |
| W42189 - | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19910219 | ML - Mail | ARTHUR MORRISON | 0 | | $15.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910213 | MP - UNKNOWN | Maint Payroll 01/27-02/02 | 0 | | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910213 | MP - UNKNOWN | Maint Payroll 01/27-02/02 | 0 | | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910206 | PE - UNKNOWN | LLEWELLYN PUBLICATIONS ✳✳✳ | 1,286 | | -$14.95 |
| W42189 - WILLIAMS, DAVID | WAL | 19910206 | MP - UNKNOWN | Maint Payroll 01/20-01/26 | 0 | | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910206 | MP - UNKNOWN | Maint Payroll 01/20-01/26 | 0 | | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910130 | CN - Canteen | | 0 | | -$4.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19910130 | MP - UNKNOWN | Maint Payroll 01/13-01/19 | 0 | | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910130 | MP - UNKNOWN | Maint Payroll 01/13-01/19 | 0 | | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910128 | PE - UNKNOWN | CENTER NEWS | 1,202 | | -$10.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910128 | IN - Income | Interest Credited for DEC | 0 | | $.12 |
| W42189 - WILLIAMS, DAVID | WAL | 19910128 | IN - Income | Interest Credited for DEC | 0 | | $.97 |
| W42189 - WILLIAMS, DAVID | WAL | 19910123 | MP - UNKNOWN | Maint Payroll 01/06-01/12 | 0 | | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910123 | MP - UNKNOWN | Maint Payroll 01/06-01/12 | 0 | | $10.50 |
| W42189 - | | | MP - | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19910116 | UNKNOWN | Maint Payroll 12/30-01/05 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910116 | MP - UNKNOWN | Maint Payroll 12/30-01/05 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910114 | PE - UNKNOWN | ETHEL M. VAUGHAN | 1,081 | -$150.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910114 | SP - UNKNOWN | FAMILY ASSISTANCE | 0 | $140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910114 | SP - UNKNOWN | FAMILY ASSISTANCE | 0 | -$140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910111 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910110 | IN - Income | Interest Credited for NOV | 0 | $.12 |
| W42189 - WILLIAMS, DAVID | WAL | 19910110 | IN - Income | Interest Credited for NOV | 0 | $1.06 |
| W42189 - WILLIAMS, DAVID | WAL | 19910109 | CN - Canteen | | 0 | -$4.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910109 | MP - UNKNOWN | Maint Payroll 12/23-12/29 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910109 | MP - UNKNOWN | Maint Payroll 12/23-12/29 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910102 | MP - UNKNOWN | Maint Payroll 12/16-12/22 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910102 | MP - UNKNOWN | Maint Payroll 12/16-12/22 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901228 | PE - UNKNOWN | THE LLEWELLYN NEW TIMES | 962 | -$48.35 |
| W42189 - | | | PE - | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19901226 | UNKNOWN | CENTER NEWS | 920 | -$11.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901226 | MP - UNKNOWN | Maint Payroll 12/09-12/15 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901226 | MP - UNKNOWN | Maint Payroll 12/09-12/15 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901225 | ML - Mail | BECKY BOCCELLI | 0 | $25.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | FT - UNKNOWN | POSTAGE | 0 | -$2.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | MP - UNKNOWN | Maint Payroll 12/02-12/08 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | MP - UNKNOWN | Maint Payroll 12/02-12/08 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901217 | CX - UNKNOWN | Canteen - Christmas gift | 0 | $10.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901212 | MP - UNKNOWN | Maint Payroll 11/25-12/01 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901212 | MP - UNKNOWN | Maint Payroll 11/25-12/01 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901205 | MP - UNKNOWN | Maint Payroll 11/18-11/24 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901205 | MP - UNKNOWN | Maint Payroll 11/18-11/24 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901129 | PE - UNKNOWN | THE THEOSOPHICAL PUBLISHING ✳✳✳ | 672 | -$32.00 |
| W42189 - | | | CN - | | | |

| WILLIAMS, DAVID | WAL | 19900515 | UNKNOWN | POSTAGE | 0 | -$2.20 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19900510 | PE - UNKNOWN | ETHEL VAUGHAN | 12,557 | -$30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900509 | CN - Canteen | | 0 | -$3.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900509 | MP - UNKNOWN | Maint Payroll 04/22-04/28 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900509 | MP - UNKNOWN | Maint Payroll 04/22-04/28 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | IN - Income | Interest Credited for MAR | 0 | $.24 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | IN - Income | Interest Credited for MAR | 0 | $1.51 |
| W42189 - WILLIAMS, DAVID | WAL | 19900503 | CN - Canteen | | 0 | -$4.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19900503 | MP - UNKNOWN | Maint Payroll 04/15-04/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900503 | MP - UNKNOWN | Maint Payroll 04/15-04/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900425 | CN - Canteen | | 0 | -$5.52 |
| W42189 - WILLIAMS, DAVID | WAL | 19900425 | PE - UNKNOWN | BARNES & NOBLE ✶✹✶ | 12,437 | -$16.95 |
| W42189 - | | | PE - | | | |

| WILLIAMS, DAVID | WAL | 19900228 | Canteen | | 0 | -$5.15 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19900228 | MP - UNKNOWN | Maint Payroll 02/11-02/17 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900228 | MP - UNKNOWN | Maint Payroll 02/11-02/17 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900222 | CN - Canteen | | 0 | -$5.14 |
| W42189 - WILLIAMS, DAVID | WAL | 19900222 | TS - UNKNOWN | COMM.OF MASS. | 11,974 | -$1.87 |
| W42189 - WILLIAMS, DAVID | WAL | 19900222 | PE - UNKNOWN | BAINES & NOBLE ✳✳✳ | 11,971 | -$20.90 |
| W42189 - WILLIAMS, DAVID | WAL | 19900221 | MP - UNKNOWN | Maint Payroll 02/04-02/10 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900221 | MP - UNKNOWN | Maint Payroll 02/04-02/10 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | CN - Canteen | | 0 | -$21.63 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | ML - Mail | REBECCA BOCCELLI | 0 | $30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | MP - UNKNOWN | Maint Payroll 01/28-02/03 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | MP - UNKNOWN | Maint Payroll 01/28-02/03 | 0 | $10.50 |
| W42189 - | | | CN - | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19900207 | Canteen | | | 0 | -$6.57 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | PE - UNKNOWN | DOVER PUBLICATIONS * * * | 11,862 | -$18.40 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | MP - UNKNOWN | Maint Payroll 01/21-01/27 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | FT - UNKNOWN | POSTAGE | 0 | -$2.25 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | MP - UNKNOWN | Maint Payroll 01/21-01/27 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900205 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900131 | CN - Canteen | | 0 | -$6.10 |
| W42189 - WILLIAMS, DAVID | WAL | 19900131 | MP - UNKNOWN | Maint Payroll 01/14-01/20 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900131 | MP - UNKNOWN | Maint Payroll 01/14-01/20 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900130 | IN - Income | Interest Credited for DEC | 0 | $.29 |
| W42189 - WILLIAMS, DAVID | WAL | 19900130 | IN - Income | Interest Credited for DEC | 0 | $1.58 |
| W42189 - WILLIAMS, DAVID | WAL | 19900129 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900129 | FT - UNKNOWN | POSTAGE | 0 | -$1.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19900129 | FT - UNKNOWN | POSTAGE | 0 | -$3.10 |
| W42189 - | | | PE - | | | |

| WILLIAMS, DAVID | WAL | 19900126 | UNKNOWN | CENTER NEWS | 11,772 | -$11.00 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19900124 | CN - Canteen | | 0 | -$4.72 |
| W42189 - WILLIAMS, DAVID | WAL | 19900124 | MP - UNKNOWN | Maint Payroll 01/07-01/13 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900124 | MP - UNKNOWN | Maint Payroll 01/07-01/13 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900122 | PE - UNKNOWN | ETHEL VAUGHAN | 11,731 | -$150.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900122 | SP - UNKNOWN | FAMILY ASSIST. | 0 | -$140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900122 | SP - UNKNOWN | FAMILY ASSIST. | 0 | $140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | CN - Canteen | | 0 | -$5.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | PE - UNKNOWN | BARNES AND NOBLE ✱✱✱ | 11,681 | -$23.90 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | MP - UNKNOWN | Maint Payroll 12/31-01/06 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | MP - UNKNOWN | Maint Payroll 12/31-01/06 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900115 | ML - Mail | REBECCA BOCCELLI | 0 | $30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900110 | CN - Canteen | | 0 | -$5.35 |
| W42189 - | | | | THEOSOPHICAL | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19900110 | ML - Mail | SOCIETY | 0 | $3.70 |
| W42189 - WILLIAMS, DAVID | WAL | 19900110 | MP - UNKNOWN | Maint Payroll 12/24-12/30 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900110 | MP - UNKNOWN | Maint Payroll 12/24-12/30 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900104 | CN - Canteen | | 0 | -$5.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900103 | MP - UNKNOWN | Maint Payroll 12/17-12/23 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900103 | MP - UNKNOWN | Maint Payroll 12/17-12/23 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891227 | PE - UNKNOWN | DOVER PUBLISHING ✳-✳✳ | 11,493 | -$13.40 |
| W42189 - WILLIAMS, DAVID | WAL | 19891227 | MP - UNKNOWN | Maint Payroll 12/10-12/16 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891227 | MP - UNKNOWN | Maint Payroll 12/10-12/16 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891226 | PE - UNKNOWN | CENTER NEWS | 11,477 | -$6.75 |
| W42189 - WILLIAMS, DAVID | WAL | 19891226 | PE - UNKNOWN | CENTER NEWS | 11,477 | -$6.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19891225 | ML - Mail | B. BOCCELLI | 0 | $30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19891220 | CN - Canteen | | 0 | -$5.45 |
| W42189 - WILLIAMS, DAVID | WAL | 19891220 | PE - UNKNOWN | THE THEOSOPHICAL PUBLISHING ✳✳✳ | 11,452 | -$22.15 |
| W42189 - | | | MP - | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19891101 | UNKNOWN | POSTAGE | | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | FT - UNKNOWN | POSTAGE | | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | FT - UNKNOWN | POSTAGE | | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | MP - UNKNOWN | Maint Payroll 10/15-10/21 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | MP - UNKNOWN | Maint Payroll 10/15-10/21 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | CN - Canteen | | | 0 | -$16.09 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | FT - UNKNOWN | POSTAGE | | 0 | -$2.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | MP - UNKNOWN | Maint Payroll 10/08-10/14 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | MP - UNKNOWN | Maint Payroll 10/08-10/14 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891023 | PE - UNKNOWN | CENTER NEWS | 10,894 | -$6.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | CN - Canteen | | | 0 | -$9.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | PE - UNKNOWN | THEOSOPHICAL PUBLISHING HOUSE | 10,885 | -$22.40 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | MP - UNKNOWN | Maint Payroll 10/01-10/07 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | MP - UNKNOWN | Maint Payroll 10/01-10/07 | | 0 | $10.50 |
| W42189 - | | | CN - | | | | |

| WILLIAMS, DAVID | WAL | 19890928 | IN - Income | Interest Credited for JUL | 0 | $.68 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19890927 | CN - Canteen | | 0 | -$11.48 |
| W42189 - WILLIAMS, DAVID | WAL | 19890927 | MP - UNKNOWN | Maint Payroll 09/10-09/16 | 0 | $9.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19890927 | MP - UNKNOWN | Maint Payroll 09/10-09/16 | 0 | $9.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19890924 | ML - Mail | R.BOCCELLI | 0 | $50.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | CN - Canteen | | 0 | -$7.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | FT - UNKNOWN | POSTAGE | 0 | -$2.80 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | MP - UNKNOWN | Maint Payroll 09/03-09/09 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | MP - UNKNOWN | Maint Payroll 09/03-09/09 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | ML - Mail | CENTER NEWS REFUND | 0 | $4.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890918 | ML - Mail | USA TODAY | 0 | $5.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19890913 | MP - UNKNOWN | Maint Payroll 08/27-09/02 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890913 | MP - UNKNOWN | Maint Payroll 08/27-09/02 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890911 | PE - UNKNOWN | THEOSOPHICAL PUBLISHING ✶✶✶ | 10,588 | -$18.35 |
| W42189 - | | | CN - | | | |

## Did you miss an issue?

Or maybe you just want to re-read something in the last issue, but you loaned your copy to your friend who immediately moved to Brazil. Well, fear not! Now *New Worlds* is online. Beginning with the Jan/Feb issue of 2001, all of the articles in *New Worlds* are available to readers on the Llewellyn website. Simply go to **www.llewellyn.com**, click on the *New Worlds* Logo then on the *Articles* button. You can search for your favorite article as well. While you're there, check out our many books, decks, and tapes. You can even order online through our secure website.

## What's in the cards?

Join over 4,000 visitors who daily seek enjoyment, entertainment, and perhaps even a bit of the enlightenment of the Tarot at **www.llewellyn.com**. Just click the *Fun and Free* button and click on *Web Tarot*. The readings are free, and you can choose from eight of Llewellyn's most beautiful Tarot decks and spreads. You can even e-mail your reading to a friend!

## Have New Worlds delivered to your home!

Don't miss the excitement in upcoming issues of *New Worlds*. Get the first word on the newest releases from Llewellyn. Find out about upcoming events and promotions. We bring astrology, fitness, health, magic, Tarot, Wicca, yoga, and more into the comfort of your home. *New Worlds* is more than a catalog, it's your connection to the emerging world of the future…let us be your personal connection to the New Age.

Order any Llewellyn book, kit, deck, or calendar, using one of these methods:

- the enclosed order form
- call toll-free **1-877-NEW-WRLD** (1-877-639-9753)
- from our website, **www.llewellyn.com**
- or by letter.

You will receive a one-year subscription **FREE!** It's our way of saying "Thank you for purchasing from Llewellyn."

Then, every time you order thereafter, your *New Worlds* subscription is extended one year from the time of your order. To receive a one-year subscription without ordering, send $10 U.S. per year for the United States, Canada, and Mexico, ($30 U.S. for foreign, postage included).

## Llewellyn Online!

Llewellyn Website – **www.llewellyn.com**
*New Worlds* e-mail – **nweditor@llewellyn.com**
For a free *New Worlds* – **sendnw@llewellyn.com**

# ORDERING INFORMATION

## – In the US –

### To Place Your Order By Phone (credit card orders only)

Call toll-free **1-877-NEW WRLD** Monday through Friday from 8 A.M. – 5 P.M. Central (MC, VISA and American Express).

### To Place Your Order By Mail

1. Write down the following information for each title you want:

   **Quantity, ISBN/Item #, Title & Author, Price**

   This information can be found either in the Complete Title List or on the following pages or below the descriptions of the books featured in this catalog.

   > **Book Title**
   > **Author's Name**
   > **Item #   # pages**
   > **U.S. Price • Can. Price**

2. Add up the total cost of books, Minnesota residents add 7% sales tax.

3. Add postage and handling charges.

4. Send with check or money order to:

   Llewellyn Publications
   P.O. Box 64383 St. Paul, MN 55164-0383, USA

## – For Canadian Orders Only –

To Place Your Order By Phone (credit card only)

Call toll-free **1-866-NEW WRLD** Monday through Friday from 8 A.M. – 5 P.M. Central (MC, VISA and American Express).

FREE STANDARD SHIPPING (ORDERS OVER $50)

# Product Listing  May/June 20. .

| Title | Part # | USD | Can. |
|---|---|---|---|
| Practical Guide to the Runes, Peschel | 0-87542-593-3 | $ 5.99 | $ 9.50 |
| Praise to the Moon, Hawke | 0-7387-0278-1 | $12.95 | $20.50 |
| Predictions for a New Millennium, Tyl | 1-56718-737-4 | $14.95 | $20.50 |
| Predictive Astrology, Shaw | 0-7387-0045-2 | $14.95 | $22.95 |
| Professional Tarot, Jette | 0-7387-0217-X | $14.95 | $22.95 |
| Psychic Development for Beginners, Hewitt | 1-56718-360-3 | $ 9.95 | $15.95 |
| Psychic Empowerment for Health & Fitness, Slate | 1-56718-634-3 | $12.95 | $17.95 |
| Psychic Energizer, Mumford | 0-87542-547-X | $ 9.95 | $13.95 |
| Psychic Pets & Spirit Animals, FATE | 1-56718-299-2 | $ 4.99 | $ 6.95 |
| Psychic Vampires, Slate | 0-7387-0191-2 | $14.95 | $23.95 |
| Putting the Tarot to Work, McElroy | 0-7387-0444-X | $16.95 | $25.95 |
| Pythagorean Tarot, The, Opsopaus & Rho | 1-56718-449-9 | $39.95 | $61.50 |
| Quest Tarot, The, Martin | 0-7387-0195-5 | $34.95 | $53.95 |
| Quindecile, The, Reeves | 1-56718-562-2 | $14.95 | $22.95 |
| Raven's Ring Pin, The, Anacker | 0-7387-0433-4 | $12.95 | $19.95 |
| Recipes from a Vegetarian Goddess see Cooking By the Seasons | | | |
| Reflexology for Beginners, Vennells | 0-7387-0098-3 | $ 9.95 | $14.95 |
| Reiki for Beginners, Vennells | 1-56718-767-6 | $12.95 | $20.50 |
| Rejuvenation, Slate | 1-56718-633-5 | $19.95 | $29.95 |
| Rites of Odin, Fitch | 0-87542-224-1 | $17.95 | $28.50 |
| Ritual Magic, Tyson | 0-87542-835-5 | $12.95 | $19.95 |
| Ritual Use of Magical Tools, (formerly Secrets of a Golden Dawn Temple), Cicero & Cicero | 1-56718-143-0 | $14.95 | $22.95 |
| Robin Wood Tarot Deck, Wood | 0-87542-894-0 | $19.95 | $31.95 |
| Rune Dice Divination Book, Tyson | 1-56718-749-8 | $12.95 | $19.95 |
| Rune Magic Deck, Tyson | 0-87542-827-4 | $12.95 | $18.50 |
| Runic Palmistry, Saint-Germain | 1-56718-577-0 | $14.95 | $22.95 |
| Sabbats, McCoy | 1-56718-663-7 | $17.95 | $28.50 |
| Sacred Circle Tarot Kit, The, Franklin | 1-56718-457-X | $34.95 | $53.95 |
| Sacred Geometry Oracle, Greer | 0-7387-0051-7 | $34.95 | $53.95 |
| Sacred Magic of Ancient Egypt, Clark | 1-56718-130-9 | $24.95 | $38.50 |
| Sacred Round, The, Hawke | 0-7387-0172-6 | $12.95 | $20.50 |
| Sacred Sounds, Andrews | 0-87542-018-4 | $12.95 | $19.95 |
| Sacred Stones of the Goddess, Gillotte | 0-7387-0400-8 | $15.95 | $24.50 |
| Sacred Tradition in Ancient Egypt, The, Clark | 1-56718-129-5 | $24.95 | $38.50 |
| Santeria: The Religion, González-Wippler | 1-56718-329-8 | $16.95 | $25.95 |
| Scottish Witchcraft, Buckland | 0-87542-057-5 | $11.95 | $18.50 |
| Scrying for Beginners, Tyson | 1-56718-746-3 | $12.95 | $19.95 |
| Seasons of Magic, Reinhardt | 1-56718-564-9 | $ 9.95 | $14.95 |
| Seasons of the Witch with CD, Monaghan | 0-7387-0180-7 | $19.95 | $31.95 |
| Secret of Letting Go, Finley | 0-87542-223-3 | $10.95 | $16.95 |
| Secrets of Lost Arrow, Enderle | 0-7387-0389-3 | $ 4.99 | $ 7.50 |
| Secrets of Western Sex Magic, Frater U.D. | 1-56718-706-4 | $17.95 | $27.50 |
| Seeker's Guide to Self-Freedom, Finley | 0-7387-0107-6 | $12.95 | $19.95 |
| Self-Hypnosis for a Better Life, Hewitt | 1-56718-358-1 | $ 9.95 | $13.95 |
| Self-Initiation into the Golden Dawn, Cicero & Cicero | 1-56718-136-8 | $34.95 | $53.95 |
| Sex and the Perfect Lover, Iam | 0-7387-0408-3 | $17.95 | $27.95 |
| Sexual Alchemy, Tyson | 1-56718-741-2 | $19.95 | $29.95 |
| Shapeshifter's Tarot Kit, Conway, Knight, Hunt | 1-56718-384-0 | $29.95 | $45.95 |
| Shining Tribe Tarot, The, Pollack | 1-56718-532-0 | $34.95 | $53.95 |
| Ship of Fools Tarot, Williams | 0-7387-0161-0 | $34.95 | $55.95 |
| SignMates, Ashman | 1-56718-046-9 | $19.95 | $29.95 |
| Signs of Mental Illness, Gibson | 1-56718-302-6 | $14.95 | $20.95 |
| Signs, Symbols & Omens, Buckland | 0-7387-0234-X | $14.95 | $22.95 |
| Silver's Spells for Love, RavenWolf | 1-56718-552-5 | $ 7.95 | $11.95 |
| Silver's Spells for Prosperity, RavenWolf | 1-56718-726-9 | $ 7.95 | $12.50 |
| Silver's Spells For Protection, Ravenwolf (6-04) | 1-56718-729-3 | $ 9.95 | $15.50 |
| Simplified Qabala Magic, (formerly Simplified Magic), Andrews | 0-7387-0394-X | $ 9.95 | $15.50 |
| Sisters of the Dark Moon, Wood | 0-7387-0095-9 | $12.95 | $19.95 |
| Solar Arcs, Tyl | 0-7387-0054-1 | $19.95 | $29.95 |
| Solitary Witch, RavenWolf | 0-7387-0319-2 | $19.95 | $30.95 |
| Songs of Yggdrasil CD, Aswynn | 0-87542-023-0 | $12.95 | $17.95 |
| Sophisticated Gourmet, The, Tyl | 0-7387-0349-4 | $24.95 | $38.50 |
| Soul as Healer, The, Nichols | 1-56718-487-1 | $12.95 | $19.95 |
| Soul Mates, Webster | 1-56718-789-7 | $12.95 | $19.95 |

| Title | Part # | USD | Can. |
|---|---|---|---|
| Speak with the Dead, (formerly Contact the Other Side), Konstantinos | 0-7387-0522-5 | $14.95 | $22.95 |
| Spell Crafts, Cunningham & Harrington | 0-87542-185-7 | $12.95 | $20.50 |
| SpellCraft for Teens, Rain | 0-7387-0225-0 | $12.95 | $20.50 |
| Spellworking for Covens, McCoy | 0-7387-0261-7 | $14.95 | $23.95 |
| Spirit Guides & Angel Guardians, Webster | 1-56718-795-1 | $ 9.95 | $15.95 |
| Spirit of Love, Crawford | 0-7387-0273-0 | $14.95 | $23.95 |
| Spirit of the Witch, Grimassi | 0-7387-0338-9 | $12.95 | $19.95 |
| Strange But True, Kenner & Miller | 1-56718-298-4 | $ 9.95 | $14.95 |
| Sticks, Stones, Roots & Bones, Bird (6-04) | 0-7387-0275-7 | $14.95 | $19.95 |
| Success Secrets, Webster | 1-56718-788-9 | $ 7.95 | $11.95 |
| Summoning Spirits, Konstantinos | 1-56718-381-6 | $14.95 | $22.95 |
| Sydney Omarr's Cooking with Astrology, Omarr & Roy | 1-56718-506-1 | $14.95 | $21.50 |
| Taoist Yoga and Sexual Energy, Yudelove | 1-56718-834-6 | $19.95 | $31.95 |
| Tarot & Magick, Kraig | 0-7387-0185-8 | $12.95 | $20.50 |
| Tarot and Dream Interpretation, Gillentine | 0-7387-0220-X | $14.95 | $22.95 |
| Tarot Awareness, Sterling | 1-56718-676-9 | $17.95 | $27.50 |
| Tarot Companion, The, Porter | 1-56718-574-6 | $12.95 | $19.95 |
| Tarot for a New Generation, Renée | 0-7387-0160-2 | $14.95 | $22.95 |
| Tarot for All Seasons, Jette | 0-7387-0105-X | $12.95 | $19.95 |
| Tarot for Beginners, Hollander | 1-56718-363-8 | $12.95 | $19.95 |
| Tarot for Self-Discovery, Braden | 0-7387-0170-X | $12.95 | $20.50 |
| Tarot for the Green Witch, Moura | 0-7387-0288-9 | $14.95 | $22.95 |
| Tarot for the Healing Heart, Jette | 0-7387-0043-6 | $14.95 | $22.95 |
| Tarot of Oz, The, Sexton | 0-7387-0089-4 | $24.95 | $39.95 |
| Tarot of the Orishas: The Book, Zolrak | 1-56718-844-3 | $14.95 | $20.50 |
| Tarot of the Saints, Place | 1-56718-527-4 | $34.95 | $53.95 |
| Tarot Plain & Simple, Louis | 1-56718-400-6 | $14.95 | $23.95 |
| Tarot Shadow Work, Jette | 1-56718-408-1 | $12.95 | $19.95 |
| Tarot Spells, Renée | 0-87542-670-0 | $12.95 | $19.95 |
| Tarot Tells the Tale, Ricklef | 0-7387-0272-2 | $16.95 | $25.95 |
| Tarot Tips, Amberstone & Amberstone | 0-7387-0216-1 | $12.95 | $19.95 |
| Tarot: Your Everyday Guide, Renée | 1-56718-565-7 | $12.95 | $19.95 |
| Teen Goddess, Wishart | 0-7387-0392-3 | $14.95 | $22.95 |
| Teen Witch Kit, RavenWolf | 1-56718-554-1 | $24.95 | $38.50 |
| Teen Witch, RavenWolf | 1-56718-725-0 | $12.95 | $20.50 |
| Tetragrammaton see The Power of the Word | | | |
| Three Books of Occult Philosophy, Agrippa/Tyson | 0-87542-832-0 | $39.95 | $55.95 |
| Time for Magick, A, Simms | 1-56718-622-X | $12.95 | $19.95 |
| Time Travel, Brennan | 1-56718-085-X | $12.95 | $19.95 |
| To Light a Sacred Flame, RavenWolf | 1-56718-721-8 | $14.95 | $23.95 |
| To Ride a Silver Broomstick, RavenWolf | 0-87542-791-X | $14.95 | $22.95 |
| To Stir a Magick Cauldron, RavenWolf | 1-56718-424-3 | $14.95 | $22.95 |
| Transformative Meditation, Clayton | 0-7387-0502-0 | $12.95 | $19.95 |
| Tree of Life, The, Regardie | 1-56718-132-5 | $19.95 | $29.95 |
| True Hauntings, Denning | 1-56718-218-6 | $12.95 | $19.95 |
| True Magick, Amber K | 0-87542-003-6 | $ 5.99 | $ 9.50 |
| Truth about Egyptian Magick, The, Schuelers | 0-87542-735-0 | $ 1.99 | $ 2.75 |
| Truth About Enochian Magick, The, Schuelers | 0-87542-716-2 | $ 1.99 | $ 2.75 |
| Truth About Enochian Tarot, The, Schuelers | 0-87542-717-0 | $ 1.99 | $ 2.75 |
| Truth About Evocation of Spirits, The, Kraig | 1-56718-393-X | $ 1.99 | $ 2.75 |
| Truth About Graphology, The, Gardner | 0-87542-252-7 | $ 1.99 | $ 2.75 |
| Truth About Neo-Paganism, The, Judith | 1-56718-567-3 | $ 1.99 | $ 2.75 |
| Truth About Teutonic Magick, The, Thorsson | 0-87542-779-0 | $ 1.99 | $ 2.75 |
| Truth About Witchcraft, The, Cunningham | 0-87542-357-4 | $ 1.99 | $ 2.75 |
| Truth about Witchcraft Today, Cunningham | 0-87542-127-X | $ 4.99 | $ 7.50 |
| Twelve Faces of Saturn, Tierney | 1-56718-711-0 | $16.95 | $25.95 |
| UFO Mysteries, (formerly Strange Encounters), Sutherly | 0-7387-0106-8 | $12.95 | $19.95 |
| UFO-FBI Connection, Maccabee | 1-56718-493-6 | $14.95 | $22.95 |
| UFOs Over Topanga Canyon, Dennett | 1-56718-221-6 | $12.95 | $18.50 |
| Understanding the Tarot Court, Greer & Little | 0-7387-0286-2 | $14.95 | $22.95 |
| Urban Primitive, The, Kaldera & Schwartzstein | 0-7387-0259-5 | $14.95 | $23.95 |
| Using Modern Magick, Kraig | 0-87542-363-9 | $ 9.95 | $13.95 |
| Vampires, Konstantinos | 1-56718-380-8 | $12.95 | $19.95 |

# Product Listing   May/June 20~

| | Part # | USD | Can. |
|---|---|---|---|
| **Death: Beginning or End?**, Mumford | 1-56718-476-6 | $ 9.95 | $14.95 |
| **Deep Mind Tape for Astral Projection,** | | | |
| Denning & Phillips | 0-87542-168-7 | $ 9.95 | $13.95 |
| **Deep Mind Tape for Creative Visualization,** | | | |
| Denning & Phillips | 0-87542-169-5 | $ 9.95 | $13.95 |
| **Design Your Destiny**, Finley | 1-56718-282-8 | $ 9.95 | $14.95 |
| **Designing Your Own Tarot Spreads**, Michelsen | 0-7387-0263-3 | $12.95 | $19.95 |
| **Destiny of Souls**, Newton | 1-56718-499-5 | $14.95 | $22.95 |
| **Discover Your Spiritual Life**, Owens | 0-7387-0423-7 | $12.95 | $19.95 |
| **Divination for Beginners**, Cunningham | 0-7387-0384-2 | $ 9.95 | $15.50 |
| **Doors to Other Worlds** see Buckland's Book of Spirit Communication | | | |
| **Dowsing for Beginners**, Webster | 1-56718-802-8 | $ 9.95 | $15.95 |
| **Dreaming the Divine**, Cunningham | 1-56718-192-9 | $ 9.95 | $14.95 |
| **Dreams & What They Mean to You**, González-Wippler | 0-87542-288-8 | $ 5.99 | $ 9.50 |
| **Dreams Working Interactive**, Clement & Rosen | 1-56718-145-7 | $24.95 | $38.50 |
| **Druid Magic**, Sutton & Mann | 1-56718-481-2 | $14.95 | $23.95 |
| **Earth Power**, Cunningham | 0-87542-121-0 | $ 9.95 | $14.95 |
| **Earth, Air, Fire & Water**, Cunningham | 0-87542-131-8 | $ 9.95 | $15.95 |
| **Eastern Mysteries, The,** | | | |
| (formerly The Key of It All—Book One), Hulse | 1-56718-428-6 | $39.95 | $53.95 |
| **Ecstasy through Tantra**, Mumford | 0-87542-494-5 | $16.00 | $24.50 |
| **Egyptian Paganism for Beginners**, Almond & Seddon | 0-7387-0438-5 | $12.95 | $17.50 |
| **Egyptian Pyramid Oracle, The**, McColl | 1-56718-448-0 | $21.95 | $34.95 |
| **Egyptian Scarab Oracle**, Regula | 1-56718-561-4 | $34.95 | $53.95 |
| **Elemental Power**, Wolfe | 1-56718-807-9 | $14.95 | $22.95 |
| **Elements of Ritual, The**, Lipp | 0-7387-0301-X | $16.95 | $25.95 |
| **Elements of Witchcraft**, Dugan | 0-7387-0393-1 | $14.95 | $22.95 |
| **Embracing the Moon**, Galenorn | 1-56718-304-2 | $14.95 | $22.95 |
| **Enchantment of the Faerie Realm**, Andrews | 0-87542-002-8 | $12.95 | $19.95 |
| **Enchantments**, McCoy | 0-7387-0168-8 | $14.95 | $22.95 |
| **Encyclopedia of Wicca & Witchcraft**, Grimassi | 1-56718-257-7 | $24.95 | $38.50 |
| **Energy Focused Meditation,** | | | |
| (formerly Meditation & Human Growth), Paulson | 1-56718-512-6 | $12.95 | $19.95 |
| **Enochian Magic for Beginners**, Tyson | 1-56718-747-1 | $14.95 | $22.95 |
| **Enochian Tarot Mini-Kit**, Schueler & Schueler | 1-56718-620-3 | $24.95 | $38.50 |
| **Enochian Tarot**, Schueler | 0-87542-709-X | $12.95 | $17.50 |
| **Essential Golden Dawn, The**, Cicero & Cicero | 0-7387-0310-9 | $16.95 | $25.95 |
| **Everyday Magic**, Morrison | 1-56718-469-3 | $12.95 | $19.95 |
| **Everyday Moon Magic**, Morrison | 0-7387-0249-8 | $12.95 | $19.95 |
| **Everyday Tarot Magic**, Morrison | 0-7387-0175-0 | $12.95 | $19.95 |
| **Extraterrestrial Visitations**, Dennett | 1-56718-220-8 | $12.95 | $19.95 |
| **Faery Wicca Tarot Deck**, Stepanich | 1-56718-684-X | $24.95 | $38.50 |
| **Fairy Ring, The**, Franklin & Mason | 0-7387-0274-9 | $29.95 | $47.95 |
| **Familiar Spirits**, Tyson | 0-7387-0421-0 | $14.95 | $22.95 |
| **Feng Shui for Beginners**, Webster | 1-56718-803-6 | $12.95 | $20.50 |
| **Feng Shui for Love & Romance**, Webster | 1-56718-792-7 | $ 9.95 | $14.95 |
| **Feng Shui for Success & Happiness**, Webster | 1-56718-815-X | $ 9.95 | $14.50 |
| **Feng Shui for Your Apartment**, Webster | 1-56718-794-3 | $ 9.95 | $14.95 |
| **Feng Shui in Five Minutes**, Summers | 0-7387-0291-9 | $12.95 | $20.50 |
| **Feng Shui in the Garden**, Webster | 1-56718-793-5 | $ 9.95 | $14.50 |
| **Flying Without a Broom**, Conway | 1-56718-164-3 | $13.00 | $19.95 |
| **Forest of Souls, The**, Pollack | 1-56718-533-9 | $14.95 | $23.95 |
| **Freedom From the Ties That Bind**, Finley | 0-87542-217-9 | $11.95 | $18.50 |
| **Full Contact Magick**, Cuhulain | 0-7387-0254-4 | $14.95 | $23.95 |
| **Garden of Pomegranates, A**, Regardie | 1-56718-141-4 | $17.95 | $25.95 |
| **Garden Witchery**, Dugan | 0-7387-0318-4 | $16.95 | $25.95 |
| **Gems of the 7 Color Rays**, Stuber | 1-56718-685-8 | $24.95 | $38.50 |
| **Gemstone Feng Shui**, Kynes | 0-7387-0219-6 | $14.95 | $23.95 |
| **Gnostic Gospel of St. Thomas, The**, Malachi (6-04) | 0-7387-0499-7 | $17.95 | $24.50 |
| **Goddess Companion**, Monaghan | 1-56718-463-4 | $17.95 | $27.50 |
| **Goddess Path**, Monaghan | 1-56718-467-7 | $14.95 | $22.95 |
| **Goddess Signs**, Danton | 0-7387-0469-5 | $14.95 | $19.95 |
| **Godwin's Cabalistic Encyclopedia**, Godwin | 1-56718-324-7 | $34.95 | $53.95 |
| **Golden Dawn Enochian Skrying Tarot, The,** | | | |
| Genaw & Ciceros | 0-7387-0201-3 | $39.95 | $61.95 |
| **Golden Dawn Magical Tarot Mini-Kit**, Cicero | 1-56718-125-2 | $19.95 | $29.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| **Golden Dawn**, Regardie | 0-87542-663-8 | $29.95 | $47.95 |
| **Gothic Grimoire**, Konstantinos | 0-7387-0255-2 | $14.95 | $23.95 |
| **Grave's End**, Mercado | 0-7387-0003-7 | $12.95 | $19.95 |
| **Green Magic**, Moura | 0-7387-0181-5 | $12.95 | $20.50 |
| **Green Witchcraft II**, Moura | 1-56718-689-0 | $12.95 | $19.95 |
| **Green Witchcraft III**, Moura | 1-56718-688-2 | $14.95 | $23.95 |
| **Green Witchcraft**, Moura | 1-56718-690-4 | $14.95 | $22.95 |
| **Grimoire for the Green Witch**, Moura | 0-7387-0287-0 | $17.95 | $27.95 |
| **Grimoire of Lady Sheba, The**, Lady Sheba | 0-87542-076-1 | $19.95 | $29.95 |
| **Guide to Natural Health**, Keyes | 0-7387-0224-2 | $16.95 | $26.95 |
| **Gypsy Dream Dictionary**, (formerly Secrets of | | | |
| Gypsy Dream Reading), Buckland | 1-56718-090-6 | $ 9.95 | $14.95 |
| **Halloween**, RavenWolf | 1-56718-719-6 | $12.95 | $19.95 |
| **Hand of Fate**, Enderle | 0-7387-0390-7 | $ 4.99 | $ 6.50 |
| **Handfasting and Wedding Rituals,** | | | |
| Kaldera & Schwartzstein | 0-7387-0470-9 | $16.95 | $25.95 |
| **Hawaiian Magic & Spirituality,** | | | |
| (formerly Hawaiian Religion & Magic), Cunningham | 1-56718-188-0 | $12.95 | $19.95 |
| **Healer's Manual**, Andrews | 0-87542-007-9 | $12.95 | $19.95 |
| **Healer's Wisdom**, Fraser | 0-7387-0182-3 | $16.95 | $26.95 |
| **Healing Alternatives for Beginners**, Henrion | 1-56718-427-8 | $12.95 | $19.95 |
| **Healing Body, Mind & Spirit**, Batie | 0-7387-0398-2 | $16.95 | $25.95 |
| **Healing Herbs & Health Foods of the Zodiac**, Muir | 0-87542-575-5 | $ 3.99 | $ 5.50 |
| **Healing Mother-Daughter Relationships** | | | |
| with Astrology, Pottenger & Pottenger-Dobyns | 0-7387-0297-8 | $19.95 | $30.95 |
| **Healing the Past**, Sarris | 1-56718-601-7 | $12.95 | $17.95 |
| **Heart of Tarot**, Amber K & Azrael Arynn K | 1-56718-008-6 | $14.95 | $23.95 |
| **Heaven Knows What**, Lewi | 0-87542-444-9 | $14.95 | $22.95 |
| **Herb Magic**, Cunningham | 0-87542-117-2 | $19.95 | $28.95 |
| **Hereditary Witchcraft**, Grimassi | 1-56718-256-9 | $14.95 | $22.95 |
| **Hoodoo Mysteries**, Malbrough | 0-7387-0350-8 | $12.95 | $19.95 |
| **Horary Astrology**, Louis | 1-56718-401-4 | $19.95 | $27.50 |
| **How To Be a Ghost Hunter**, Southall | 0-7387-0312-5 | $12.95 | $19.95 |
| **How to Communicate with Spirits**, Owens | 1-56718-530-4 | $ 9.95 | $14.95 |
| **How To Do Psychic Readings Through Touch**, Andrews | 0-7387-0295-1 | $ 5.99 | $ 9.50 |
| **How to Get Everything You Ever Wanted**, Calabrese | 1-56718-119-8 | $14.95 | $22.95 |
| **How to Heal with Color**, Andrews | 0-87542-005-2 | $ 5.99 | $ 9.50 |
| **How to Meet & Work with Spirit Guides**, Andrews | 0-87542-008-7 | $ 5.99 | $ 9.50 |
| **How to Read the Tarot**, Abraham | 1-56718-001-9 | $ 5.99 | $ 9.50 |
| **How to See and Read the Aura**, Andrews | 0-87542-013-3 | $ 5.99 | $ 9.50 |
| **How to Uncover Your Past Lives**, Andrews | 0-87542-022-2 | $ 5.99 | $ 9.50 |
| **How to Use Tarot Spreads**, Abraham | 1-56718-002-7 | $ 5.99 | $ 9.50 |
| **How to Write for the New Age Market**, Webster | 0-7387-0344-3 | $14.95 | $22.95 |
| **Hypnosis for Beginners**, Hewitt | 1-56718-359-X | $ 9.95 | $14.95 |
| **Identifying Planetary Triggers**, Teal | 1-56718-705-6 | $17.95 | $27.50 |
| **If You Want to Be A Witch**, McCoy (6-04) | 0-7387-0514-4 | $ 9.95 | $13.50 |
| **Illuminations**, Ashcroft-Nowicki | 0-7387-0186-6 | $19.95 | $30.95 |
| **In Praise of the Crone**, Morrison | 1-56718-468-5 | $14.95 | $22.95 |
| **In the Circle**, Hawke | 1-56718-444-8 | $12.95 | $20.50 |
| **In the Shadow of the Shaman**, Wolfe | 0-87542-888-6 | $14.95 | $22.95 |
| **Incense**, Neal | 0-7387-0336-2 | $15.95 | $24.50 |
| **Inner Temple of Witchcraft Meditation** | | | |
| CD Companion, The, Penczak | 0-7387-0387-7 | $24.95 | $39.95 |
| **Inner Temple of Witchcraft**, Penczak | 0-7387-0276-5 | $17.95 | $28.50 |
| **Inside a Magical Lodge**, Greer | 1-56718-314-X | $17.95 | $24.95 |
| **Inside a Witches' Coven** see Witch's Coven, The | | | |
| **Instant Palm Reader**, Domin | 1-56718-232-1 | $14.95 | $22.95 |
| **Invoke the Goddess**, Trobe | 1-56718-431-6 | $14.95 | $22.95 |
| **Invoke the Gods**, Trobe | 0-7387-0096-7 | $14.95 | $22.95 |
| **Is Your Pet Psychic?**, Webster | 0-7387-0193-9 | $12.95 | $20.50 |
| **Isis Magic**, Forrest | 1-56718-286-0 | $29.95 | $45.95 |
| **Italian Witchcraft**, (formerly Ways of the Strega), | | | |
| Grimassi | 1-56718-259-3 | $14.95 | $22.95 |
| **Journey of Souls**, Newton | 1-56718-485-5 | $14.95 | $23.95 |
| **Jude's Herbal Home Remedies**, Williams | 0-87542-869-X | $12.95 | $19.95 |
| **Kabbalah Tree, The**, Pollack (6-04) | 0-7387-0507-1 | $16.95 | $22.95 |

**For complete title descriptions or to order online, go to www.llewellyn.com**

# Product Listing   May/June 2004

| | Part # | USD | Can. |
|---|---|---|---|
| **Victoria Regina Tarot**, Ovenall & Patterson | 1-56718-531-2 | $34.95 | $55.95 |
| **Visions of the Virgin Mary**, Roberts | 0-7387-0503-9 | $14.95 | $19.95 |
| **Vodou Quantum Leap, The**, Crosley | 1-56718-173-2 | $16.95 | $25.95 |
| **Waking the Wild Spirit Tarot**, Palin | 0-7387-0097-5 | $34.95 | $55.95 |
| **Way of Mystery, The**, Nema | 0-7387-0290-0 | $15.95 | $24.50 |
| **Way of the Drum, The**, Helm | 0-7387-0159-9 | $19.95 | $29.95 |
| **Western Mysteries**, Hulse | 1-56718-429-4 | $39.95 | $53.95 |
| **Western Seeker, Eastern Paths**, Pond | 1-56718-535-5 | $14.95 | $22.95 |
| **What Astrology Can Do For You**, Clement | 1-56718-146-5 | $ 4.99 | $ 7.50 |
| **What Happens After Death**, González-Wippler | 1-56718-327-1 | $ 7.95 | $10.95 |
| **What Tarot Can Do for You**, Moore | 0-7387-0173-4 | $ 7.95 | $12.50 |
| **Wheel of the Year**, Campanelli | 0-87542-091-5 | $12.95 | $19.95 |
| **Wheels of Life**, Judith | 0-87542-320-5 | $17.95 | $27.50 |
| **Wheels of Life**, Judith (Audiotape) | 0-87542-321-3 | $ 9.95 | $13.95 |
| **When I See the Wild God**, Angeles (6-04) | 0-7387-0576-4 | $12.95 | $17.50 |
| **White Is for Magic**, Stolarz | 0-7387-0443-1 | $ 8.95 | $11.95 |
| **White Spells**, Abrev | 0-7387-0081-9 | $ 7.95 | $11.95 |
| **Wicca**, Cunningham | 0-87542-118-0 | $ 9.95 | $15.95 |
| **Wiccan Beliefs & Practices**, Cantrell | 1-56718-112-0 | $14.95 | $23.96 |
| **Wiccan Magick**, Grimassi | 1-56718-255-0 | $12.95 | $19.95 |
| **Wiccan Mysteries**, Grimassi | 1-56718-254-2 | $14.95 | $22.95 |
| **Wiccan Warrior**, Cuhulain | 1-56718-252-6 | $12.95 | $19.95 |
| **Witch's Book of Dreams, A**, Alrich | 1-56718-014-0 | $12.95 | $20.50 |
| **Witch's Circle** | | | |
| (formerly Circle of the Cosmic Muse), Simms | 1-56718-657-2 | $19.95 | $29.95 |
| **Witch's Coven, The**, | | | |
| (formerly Inside a Witches' Coven), McCoy | 0-7387-0388-5 | $12.95 | $19.95 |
| **Witch's Familiar, The**, Grimassi | 0-7387-0339-7 | $12.95 | $19.95 |
| **Witch's Guide to Faery Folk**, McCoy | 0-87542-733-2 | $14.95 | $22.95 |
| **Witch's Guide to Life**, Trobe | 0-7387-0200-5 | $19.95 | $30.95 |
| **Witchcraft from the Inside**, Buckland | 1-56718-101-5 | $12.95 | $19.95 |
| **Witchcraft Yesterday & Today**, Buckland | 0-87542-089-3 | $19.95 | $28.95 |
| **Witchcraft: An Alternative Path**, Moura | 0-7387-0343-5 | $14.95 | $22.95 |
| **Witchcraft: Theory and Practice**, De Angeles | 1-56718-782-X | $12.95 | $20.50 |
| **Witches Runes Kit** (formerly The Rune | | | |
| Oracle Kit), Jackson & RavenWolf | 1-56718-553-3 | $29.95 | $45.95 |
| **Witches Tarot Deck**, Reed | 0-87542-669-7 | $19.95 | $29.95 |
| **Witches Tarot Kit**, Reed | 1-56718-558-4 | $34.95 | $53.95 |
| **Witches Tarot, Reed** | 0-87542-668-9 | $12.95 | $19.95 |
| **Witches' Craft, The**, Grimassi | 0-7387-0265-X | $16.95 | $26.96 |
| **Witches' Key to Terror**, RavenWolf | 0-7387-0049-5 | $ 5.99 | $ 8.95 |
| **Witches' Night of Fear**, RavenWolf | 1-56718-718-8 | $ 5.99 | $ 8.95 |
| **Witches' Night Out**, RavenWolf | 1-56718-728-5 | $ 4.99 | $ 7.50 |
| **Witching Stones**, Madigan & Richards | 0-7387-0194-7 | $29.95 | $46.50 |
| **Women Celebrating Life**, Owens | 1-56718-508-8 | $12.95 | $19.95 |
| **World Spirit Tarot, The**, Godino & O'Leary | 1-56718-500-2 | $24.95 | $38.50 |
| **Write Your Own Magic**, Webster | 0-7387-0001-0 | $ 9.95 | $14.95 |
| **Tin & Yang of Love, The**, Hsu | 0-7387-0347-8 | $12.95 | $19.95 |
| **Yoga Nidra**, Mumford | 0-87542-548-8 | $ 9.95 | $13.95 |
| **Yoga: The Ultimate Spiritual Path**, Muni | 1-56718-441-3 | $14.95 | $22.95 |
| **Yule**, Morrison | 1-56718-496-0 | $14.95 | $22.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| _____ **Dowsing Disk**, Webster | 1-56718-799-4 | $ 5.00 | $ 6.95 |
| _____ **Feng Shui Mapping Guide** | 1-56718-805-2 | $ 5.00 | $ 6.90 |
| _____ **Tarot Bag** | 0-7387-0208-0 | $12.95 | $19.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| **Ancient Enlightened Tarot**, (formerly | | | |
| Illuminating Ancient Tarots), Sola-Busca | 0-7387-0018-5 | $19.95 | $29.95 |
| **Ancient Italian Tarots**, Anonymous | 0-7387-0026-6 | $19.95 | $29.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| **Ancient Minchiate Etruria** | 0-7387-0024-X | $19.95 | $29.95 |
| **Ancient Tarot of Liguria-Piedmont**, Guala | 0-7387-0027-4 | $19.95 | $29.95 |
| **Ancient Tarot of Lombardy**, Gumppenberg | 0-7387-0028-2 | $19.95 | $29.95 |
| **Ancient Tarot of Marseilles**, Conver | 0-7387-0014-2 | $19.95 | $29.95 |
| **Ancient Tarots of Bologna**, Zoni | 0-7387-0023-1 | $19.95 | $24.95 |
| **Angels Oracle Cards**, Stefanin | 0-7387-0189-0 | $ 9.95 | $14.95 |
| **Angels Voices Kit**, Tuan & Castelli | 0-7387-0416-4 | $34.95 | $53.95 |
| **Avalon Tarot**, Viglioglia | 0-7387-0059-2 | $19.95 | $29.95 |
| **Book of Thoth, The**, Etteilla | 0-7387-0410-5 | $19.95 | $30.95 |
| **Bosch Tarot**, Atanassov | 0-7387-0012-6 | $19.95 | $29.95 |
| **Bruegel Tarot**, Marchesi | 0-7387-0446-6 | $19.95 | $30.95 |
| **Celtic Tarot**, Gaudenzi & Tenuta | 0-7387-0013-4 | $19.95 | $29.95 |
| **Children Tarot**, Luzzati | 0-7387-0178-5 | $19.95 | $29.95 |
| **Classic Tarot, The**, Dellarocca | 0-7387-0015-0 | $19.95 | $29.95 |
| **Comparative Tarot**, Sim | 0-7387-0281-1 | $19.95 | $31.95 |
| **Crystal Tarot**, Trevisan | 0-7387-0058-4 | $19.95 | $29.95 |
| **Dante Tarot**, Berti & Serio | 0-7387-0177-7 | $19.95 | $29.95 |
| **Decameron Tarot**, Spadanuda & Gaudenzi | 0-7387-0240-4 | $19.95 | $31.95 |
| **Egyptian Tarot**, Alasia | 0-7387-0010-X | $19.95 | $29.95 |
| **Egyptian Tarot Kit, The**, Alasia, Berti & Gonard | 0-7387-0448-2 | $34.95 | $53.95 |
| **Egyptian Tarot mini, The**, Alasia | 0-7387-0519-5 | $9.95 | $15.50 |
| **Erotic Tarot**, Manara | 0-7387-0022-3 | $24.95 | $38.50 |
| **Esoteric Ancient Tarots**, Etteilla | 0-7387-0017-7 | $19.95 | $29.95 |
| **Etruscan Tarot**, Alasia | 0-7387-0238-2 | $19.95 | $31.95 |
| **Fairy Tarot**, Lupatelli | 0-7387-0006-1 | $19.95 | $29.95 |
| **Fairy Tarot Mini, The**, Lupatelli | 0-7387-0457-1 | $ 9.95 | $15.50 |
| **Fey Tarot Kit**, Aghem, Minetti | 0-7387-0280-3 | $29.95 | $47.95 |
| **Giotto Tarot**, Marchesi | 0-7387-0176-9 | $19.95 | $29.95 |
| **Golden Tarot of the Tsar, The**, Atanassov | 0-7387-0239-0 | $24.95 | $39.95 |
| **Gothic Tarot of Vampires**, Minetti & Mammuccari | 0-7387-0246-3 | $19.95 | $30.95 |
| **I Ching**, Donelli | 0-7387-0455-5 | $19.95 | $30.95 |
| **I Ching of Love**, Nishavdo | 0-7387-0029-0 | $19.95 | $29.95 |
| **Kalachakra Oracle Cards**, Saltarini | 0-7387-0450-4 | $ 9.95 | $15.50 |
| **Karma Oracle**, Alasia & Tuan | 0-7387-0241-2 | $12.95 | $20.50 |
| **Karma Angels Oracle**, Saltarini & Atanassov | 0-7387-0449-0 | $ 9.95 | $15.50 |
| **Leonardo Da Vinci Tarot**, Ghiuselev & Atanassov | 0-7387-0409-1 | $19.95 | $30.95 |
| **Lenormand Oracle Cards**, di Roberto | 0-7387-0451-2 | $ 9.95 | $15.50 |
| **Mantegna Tarot** | 0-7387-0091-6 | $24.95 | $38.50 |
| **Mother Nature Oracle Cards**, Roberto | 0-7387-0454-7 | $9.95 | $15.50 |
| **Native American Cards**, Tuan & Rotundo | 0-7387-0237-4 | $12.95 | $20.50 |
| **Nefertari's Tarots**, Alasia | 0-7387-0020-7 | $45.00 | $68.95 |
| **Olympus Tarot**, Raimondo & Toraldo | 0-7387-0207-2 | $19.95 | $31.95 |
| **Pagan Tarot, The**, Raimondo, Spadoni, & | | | |
| Pace | 0-7387-0243-9 | $19.95 | $30.95 |
| **Paracelsus Oracle Cards**, Roberto | 0-7387-0452-0 | $ 9.95 | $15.50 |
| **Ramses: Tarot of Eternity**, Baraldi & Berti | 0-7387-0284-6 | $19.95 | $31.95 |
| **Saints Oracle**, Donelli | 0-7387-0453-9 | $ 9.95 | $15.50 |
| **Secret Tarot**, Nizzoli | 0-7387-0021-5 | $19.95 | $29.95 |
| **Sibilla Oracle Cards** | 0-7387-0042-8 | $ 9.95 | $14.95 |
| **Smallest Tarot in the World, The**, Lupatelli | 0-7387-0030-4 | $ 9.95 | $14.95 |
| **Spirit of Flowers Tarot, The**, Castelli | 0-7387-0411-3 | $19.95 | $30.95 |
| **Success Cards**, Gaudenzi | 0-7387-0412-1 | $19.95 | $30.95 |
| **Tarot Art Nouveau**, Castelli | 0-7387-0008-8 | $19.95 | $29.95 |
| **Tarot Art Nouveau Mini**, Castelli | 0-7387-0456-3 | $ 9.95 | $15.50 |
| **Tarot of Casanova**, Raimondo | 0-7387-0016-9 | $19.95 | $29.95 |
| **Tarot of Dürer, The**, Gaudenzi | 0-7387-0245-5 | $19.95 | $31.95 |
| **Tarot of Mermaids**, Alligo & de Luca | 0-7387-0414-8 | $19.95 | $30.95 |
| **Tarot of the III Millennium**, Ghiuselev | 0-7387-0167-X | $19.95 | $29.95 |
| **Tarot of the Animal Lords**, Giannini | 0-7387-0447-4 | $19.95 | $30.95 |
| **Tarot of Druids**, Lupatelli, Baraldi & Vigna | 0-7387-0517-9 | $19.95 | $30.95 |
| **Tarot of the Gnomes**, Lupatelli | 0-7387-0057-6 | $19.95 | $29.95 |
| **Tarot of the Hidden Folk**, Gaudenzi | 0-7387-0056-8 | $19.95 | $29.95 |
| **Tarot of the Imagination**, Pinter | 0-7387-0048-7 | $19.95 | $29.95 |
| **Tarot of the Journey to the Orient**, | | | |
| Baraldi, Alligo, Minetti | 0-7387-0282-X | $19.95 | $31.95 |
| **Tarot of the Master**, Vacchetta & Guadenzi | 0-7387-0236-6 | $19.95 | $31.95 |

## Select Bibliography

Avalon, Arthur. *The Serpent Power*. New York: Dover Publications, Inc.1974.

Baron Von Reichenbach, Karl. *Researches on the Vital Force*. Secaucus, New Jersey: University Books, 1974.

Budge, E. A. Wallis. *The Book of the Dead: The Papyrus of Ani*. New York: Dover Publications Inc., 1967.

Budge, E. A. Wallis. *The Gods of the Egyptians: Or Studies In Egyptian Mythology. Vol. I*. New York: Dover Publications Inc., 1969.

Budge, E. A. Wallis. *An Egyptian Hieroglyphic Dictionary*. . New York: Dover Publications Inc., 1978.

Butt-Thompson, F.W. *West African Secret Societies: Their Organisations, Officials and Teaching*. Argosy-Antiquarian LTD., 1969.

Cabrera, Lydia. *El Monte (Igbo-Finda; Ewe Orisha. Vititi Nfinda)*. Miami, Florida, 1983.

Cameron, Barbara. *Turning The Tables*. American Federation of Astrologers, Inc., 1984.

Chattopadhyaya, Sudhakar. *Reflections on the Tantras*. Delhi: Motilal Banarsidas, 1978.

Cheng-Yu, Li, and Paul Zmiewski (eds.). *Fundamentals of Chinese Medicine*. trans. Nigel Wiseman, and Andrew Ellis Brookline, Massachusetts: Paradigm Publications, 1985.

Digambarji, Swami, and Pt. Raghunathashastri Kokaje (eds.). *Hathapradipika of Svatmarama*. Lonavla, Dist. Poona: Kaivalyadhama, S.M.Y.M. Samiti, 1970.

Erman, Adolf. *Life In Ancient Egypt*. New York: Dover Publications, Inc., 1971.

Evans-Wentz, W.Y. *Tibetan Yoga and Secret Doctrines*. Oxford University Press, 1958.

George, Llewellyn. *Improved Perpetual Planetary Hour Book*. 11th ed. rev. St. Paul Minnesota: Llewelly Publications, 1975.

Graves, Robert, and Raphael Patai. *Hebrew Myths: The Book of Genesis*. New York: McGraw Hill Book Company, 1964.

Harris, J.R.(ed.). *The Legacy of Egypt*, 2d ed. Oxford: Clarendon Press, 1971.

Hawkes, Jacquetta. *The First Great Civilizations*. New York: Alfred A. Knopf, 1973.

411

UNITED STATES DISTRICT COURT
**DISTRICT OF MASSACHUSETTS**

**ATTACHMENT 3**

1. TITLE OF CASE (NAME OF FIRST PARTY ON EACH SIDE ONLY)_____

   David Williams, pro se vs. David Nolan

2. CATEGORY IN WHICH THE CASE BELONGS BASED UPON THE NUMBERED NATURE OF SUIT CODE LISTED ON THE CIVIL

   COVER SHEET.  (SEE LOCAL RULE 40.1(A)(1)).

   ___  I.     160, 410, 470, R.23, REGARDLESS OF NATURE OF SUIT.

   _X_  II.    195, 368, 400, 440, 441-444, 540, 550, 555, 625, 710, 720, 730,     *Also complete AO 120 or AO 121
               740, 790, 791, 820*, 830*, 840*, 850, 890, 892-894, 895, 950.        for patent, trademark or copyright cases

   ___  III.   110, 120, 130, 140, 151, 190, 210, 230, 240, 245, 290, 310,
               315, 320, 330, 340, 345, 350, 355, 360, 362, 365, 370, 371,
               380, 385, 450, 891.

   ___  IV.    220, 422, 423, 430, 460, 510, 530, 610, 620, 630, 640, 650, 660,
               690, 810, 861-865, 870, 871, 875, 900.

   ___  V.     150, 152, 153.

3. TITLE AND NUMBER, IF ANY, OF RELATED CASES. (SEE LOCAL RULE 40.1(G)).  IF MORE THAN ONE PRIOR RELATED CASE
   HAS BEEN FILED IN THIS DISTRICT PLEASE INDICATE THE TITLE AND NUMBER OF THE FIRST FILED CASE IN THIS COURT.

   David Williams, pro se, vs. Kathleen M. Dennehy, 03-cv-10224-MLW

4. HAS A PRIOR ACTION BETWEEN THE SAME PARTIES AND BASED ON THE SAME CLAIM EVER BEEN FILED IN THIS
   COURT?

                                              YES [X]          NO ☐

5. DOES THE COMPLAINT IN THIS CASE QUESTION THE CONSTITUTIONALITY OF AN ACT OF CONGRESS AFFECTING THE
   PUBLIC INTEREST?    (SEE 28 USC §2403)

                                              YES ☐           NO ☐

   IF SO, IS THE U.S.A. OR AN OFFICER, AGENT OR EMPLOYEE OF THE U.S. A PARTY?

                                              YES ☐           NO ☐

6. IS THIS CASE REQUIRED TO BE HEARD AND DETERMINED BY A DISTRICT COURT OF THREE JUDGES PURSUANT TO TITLE
   28 USC §2284?

                                              YES ☐           NO ☐

7. DO ALL OF THE PARTIES IN THIS ACTION, EXCLUDING GOVERNMENTAL AGENCIES OF THE UNITED STATES AND THE
   COMMONWEALTH OF MASSACHUSETTS ("GOVERNMENTAL AGENCIES"), RESIDING IN MASSACHUSETTS RESIDE IN THE
   SAME DIVISION? - (SEE LOCAL RULE 40.1(D)).

                                              YES [X]          NO ☐

   A.    IF YES, IN WHICH DIVISION DO ALL OF THE NON-GOVERNMENTAL PARTIES RESIDE?

         EASTERN DIVISION [X]        CENTRAL DIVISION ☐        WESTERN DIVISION ☐

   B.    IF NO, IN WHICH DIVISION DO THE MAJORITY OF THE PLAINTIFFS OR THE ONLY PARTIES, EXCLUDING
         GOVERNMENTAL AGENCIES, RESIDING IN MASSACHUSETTS RESIDE?

         EASTERN DIVISION ☐         CENTRAL DIVISION ☐        WESTERN DIVISION ☐

(PLEASE TYPE OR PRINT)

ATTORNEY'S NAME _____David Williams, pro se, w-42189_____

ADDRESS _____P.O. Box 100,  So. Walpole, MA 02071-0100_____

TELEPHONE NO. ___N/A_____

(Att3Cover sheet local.wpd - 11/27/00)

(/96)

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I.(a) PLAINTIFFS

DAVID WILLIAMS, PRO SE

**DEFENDANTS** Mass. Department of Correction

DAVID NOLAN, PETER ALLEN, KRISTIE LADOUCEUR, GARY FYFE, FRANCIS MACKINNON, SHERRY ELLIOTT.

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF  Norfolk, MA
(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT  Norfolk, MA
(IN U.S. PLAINTIFF CASES ONLY)
NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
TRACT OF LAND INVOLVED.

**(C)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

David Williams, pro se    w-42189
P.O. Box 100, So. Walpole, MA 02071

ATTORNEYS (IF KNOWN)   Massachusetts Department of
Correction, Attorney Nancy Ankers White,
70 Franklin St, Suite 600, Boston, MA
02110.

## II. BASIS OF JURISDICTION (PLACE AN "X" IN ONE BOX ONLY)

☐ 1 U.S. Government Plaintiff

☒ 3 Federal Question
(U.S. Government Not a Party)

☐ 2 U.S. Government Defendant

☐ 4 Diversity
(Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN "X" IN ONE BOX FOR PLAINTIFF
(For Diversity Cases Only)   AND ONE BOX FOR DEFENDANT)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☒ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. ORIGIN (PLACE AN "X" IN ONE BOX ONLY)

☒ 1 Original Proceeding
☐ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☒ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation
☐ 7 Appeal to District Judge from Magistrate Judgment

## V. NATURE OF SUIT (PLACE AN "X" IN ONE BOX ONLY)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury – Med. Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury – Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce/ICC Rates/etc. |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | | **PERSONAL PROPERTY** | ☐ 650 Airline Regs. | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 340 Marine | ☐ 370 Other Fraud | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 810 Selective Service |
| | ☐ 345 Marine Product Liability | ☐ 371 Truth in Lending | ☐ 690 Other | | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal Property Damage | **LABOR** | **SOCIAL SECURITY** | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 385 Property Damage Product Liability | ☐ 710 Fair Labor Standards Act | ☐ 861 HIA (1395ff) | ☐ 891 Agricultural Acts |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | | ☐ 720 Labor/Mgmt. Relations | ☐ 862 Black Lung (923) | ☐ 892 Economic Stabilization Act |
| ☐ 195 Contract Product Liability | | | | ☐ 863 DIWC/DIWW (405(g)) | ☐ 893 Environmental Matters |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 894 Energy Allocation Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 895 Freedom of Information Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | **HABEAS CORPUS:** | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | ☐ 791 Empl. Ret. Inc. Security Act | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 950 Constitutionality of State Statutes |
| ☐ 240 Torts to Land | | ☐ 535 Death Penalty | | ☐ 871 IRS – Third Party 26 USC 7609 | ☐ 890 Other Statutory Actions |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 540 Mandamus & Other | | | |
| ☐ 290 All Other Real Property | ☒ 440 Other Civil Rights | ☐ 550 Civil Rights | | | |
| | | ☐ 555 Prison Condition | | | |

## VI. CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE BRIEF STATEMENT OF CAUSE. DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY.)

42 U.S.C. 1983, Unlawful Prohibiting Free Exercise of Religion, First, Fifth and Fourteenth Amendment violations.

## VII. REQUESTED IN COMPLAINT:

CHECK IF THIS IS A CLASS ACTION
☐ UNDER F.R.C.P. 23

**DEMAND $** 90,000.00   CHECK YES only if demanded in complaint:
**JURY DEMAND:** ☒ YES   ☐ NO

## VIII. RELATED CASE(S) IF ANY (See Instructions):

JUDGE  Mark Wolf        DOCKET NUMBER 03-cv-10224-MLW

DATE   May 8, 2005

SIGNATURE OF ATTORNEY OF RECORD   David Williams, pro se, W-42189

FOR OFFICE USE ONLY

RECEIPT #_____ AMOUNT_____ APPLYING IFP_____ JUDGE_____ MAG. JUDGE_____