UNITED STATES DISTRCT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| **DAVID WILLIAMS, pro se**<br>Plaintiff,<br><br>**V.**<br><br>**DAVID NOLAN,** in his personal capacity; **PETER E. ALLEN,** in his personal capacity; **KRISTIE LADOUCEUR,** in her personal capacity; **SHERRY ELLIOTT,** in her personal capacity; **GARY FYFE,** in his personal capacity; **FRANCIS MacKINNON,** in her personal capacity;<br>Defendants. | DISTRICT COURT CIVIL<br>DIVISION DOCKET NO:<br><br>____05-11104-**MLW**____<br><br><br>**AMENDED COMPLAINT** |

## PARTIES

1.   Plaintiff David Williams aka Herbert Vaughan,  pro se, w-42189, is a natural person confined at Massachusetts Correctional Institution, Cedar Junction a state prison operated by the Massachusetts Department of Correction located in South Walpole, Massachusetts.

2.   Defendant David Nolan is a natural person appointed as a public agent within the Massachusetts Department of Correction as Superintendent of Massachusetts Correctional Institution, Cedar Junction located in South Walpole, Massachusetts. He is being sued in his personal capacity.

3.   Defendant Peter E. Allen is a natural person appointed as a public agent within the Massachusetts Department of Correction as former Superintendent of Massachusetts Correctional Institution, Cedar Junction located in South Walpole, Massachusetts. He is being sued in his personal capacity.

.1.

4.    Defendant Kristie Ladouceur is a natural person appointed as a public agent within the Massachusetts Department of Correction as Grievance Coordinator located in Milford, Massachusetts. She is being sued in her personal capacity.

5.    Defendant Sherry Elliott is a natural person appointed as a public agent within the Massachusetts Department of Correction as Director of Treatment at Massachusetts Correctional Institution located in South Walpole, Massachusetts. She is being sued in her personal capacity.

6.    Defendant Francis A. MacKinnon is a natural person appointed as a public agent within the Massachusetts Department of Correction as former Sergeant of the Property Office at Massachusetts Correctional Institution Cedar Junction located in South Walpole, Massachusetts. She is being sued in her personal capacity.

7.    Defendant Gary Fyfe is a natural person appointed as a public agent within the Massachusetts Department of Correction as a Recreation Officer at Massachusetts Correctional Institution Cedar Junction located in South Walpole, Massachusetts. He is being sued in his personal capacity.

## JURISDICTION

8.    This cause of action arises under the Constitution of the United States, Art. 1. § cl. 1; Art. IV, Sec. 2; Art. VII; Bill of Rights 1688; First, Fifth, Tenth, and Fourteenth Amendments; U.S.C. title 28 §§ 1331(a), 1343(a),(1),(3),(4);U.S.C. title 42 §§ 1981, 1988; U.S.C. title 42 § 1983; Civil Rights Act 1866, c. 31; 14 Stat. 27; Civil Rights Act 1871, c. 22; 17 Stat. 13; Section 3 of the Religious Land Use and

Institutional Person Act of 2000; U.S.C. title 42 § 2000cc-1 (a), (1) -
(2), et seq, (hereinafter within RLUIPA);U.S.C. title 42 § 1985 (3).

9.    This Court also has supplemental jurisdiction over Plaintiff's
alleged State Law violations of Articles I, II, XII and XLVI § 1, of
the Massachusetts Constitution, Declaration of Rights; Massachusetts
Civil Rights Act, Mass.Gen.Law. chapter 12 §§ 11H, 11I, (1994 ed.);
Administrative Procedure Act, Gen,Law. chapter 30A, §§ 2 thru 6, (1998
ed.); Mass.Gen.Law. chapter 124 § 1, et seq, (1994 ed.); Mass.Gen.Law.
chapter 127 § 88, (1979 ed.); Mass.Gen.Law. chapter 127 § 3, et seq,
(1996 ed.); Mass.Gen.Law. chapter 127 § 38E (1999 ed.); Mass.Gen.Law.
chapter 258 § 10(b); 103 Code.Mass.Regs. 471.00, (1996 ed.); 103 Code.
Mass.Regs. 403.00, et seq, (1996 ed.); 103 Code. Mass.Regs. 491.00, et
seq, (1999 ed.).

## STATEMENT OF THE FACTS

10.    The Plaintiff alleges that he was at all material times within
said complaint a prisoner housed at Massachusetts Correctional
Institution Cedar Junction located in South Walpole, Massachusetts.

11.    Plaintiff alleges that he has been a solitary practitioner and
follower of the International Fellowship Of ISIS a world wide organization
with over 200,000 members for the past 19 years while incarcerated at
this facility, a protected class recognized under Wicca Religion.

12.    Plaintiff alleges the central belief system is Egyptian Paganism
of Gods and Goddesses of the deities of ancient Egypt.

13.    Plaintiff alleges that the central tenets require the use of a
Tarot Card Deck containing 22 cards called major arcana and 56 cards
called minor arcana for the purpose of path work along the Tree of Life

which requires meditating upon the symbols for an esoteric meaning.

14.   Plaintiff alleges that as a solitary practitioner he requires the use of written text for daily prays and rituals primarily from the books ISIS MAGIC, THE MYSTERIES OF ISIS, ISIS UNVEILED, THE SECRET DOCTRINE, GODS OF THE EGYPTIANS, BOOK OF THE DEAD...etc.

15.   Plaintiff alleges that the use of his religious books teaches also which deities will assist him in healing, overcoming aggressive situations, relieving depression, increase creativity through visualization in assuming a godform.

16.   Plaintiff alleges that fellow prisoners often inquired about the meani of his religious beliefs and practices using the Tarot Deck which he explained the religious creed that "magicK is not something you do; magicK is something you are," that you must have a love for the natural world and reverence for nature, observe the seasonal changes and try and become one with nature which is just the outer teachings of the religion and the divine esoteric teachings and mysteries can only be found within yourself through mediation.

17.   Plaintiff alleges that he purchased ten religious books and three Tarot Card Decks religious items central to his religious beliefs through his prison personal account from the religious order of the Theosophical Society; wiccan bookstore The LLewelly New Times also known as LLewellyn Publication; Dover Publication; Barnes and Noble Bookstore documented thru the years of 1989 till 1991.

18.   Plaintiff alleges that as a solitary practitioner his possession of religious property was limited and the employment of symbolism within his ritual practices gave him a sense of personal connection to a divine

life source with the use of his written text and Tarot Card deck.

19.  Plaintiff further alleges that on or about October 15, 2002, he was told that he was being reassigned to lower housing security which he refused and was placed on administrative segregation awaiting action status keep-lock.

20.  Plaintiff alleges that on or about October 16, 2002, he was told to pack his personal belongings and prepare to be transferred to the maximum security end of the prison.

21.  Plaintiff alleges that on or about October 21, 2002, a stabbing took place within the unit he was located although he was not involved because he was locked in his cell during this incident.

22.  Plaintiff further alleges that he was escorted out of his cell by Inner Perimeter Security for questioning since one of the combatants stumbled and fell in front of his cell complaining that he could not breath after being sprayed with a chemical agent and requested some water which plaintiff provided in a cup.

23.  Plaintiff alleges that Sergeant Shebrew of Inner Perimeter Security repeatedly question him about the whereabouts of the weapon the combatant possessed during the altercation with the other inmate.

24.  Plaintiff alleges that he told Sergeant Shebrew that he did not see any weapon and had only given the inmate a cup of water because he was visibly having problems breathing and the security video would collaborate his statement.

25.  Plaintiff alleges that he was taken to the West Wing Segregation Unit (10 Block) for pending investigation.

26.  Plaintiff further alleges that Inner Perimeter Security conducted

a search of his cell and his property was inventory by Inner Perimeter Security and subsequently all packed up and sent to the property office for storage upon release from West Wing Segregation Unit.

27.  Plaintiff alleges that on or about November 11, 2002, he was taken out of the West Wing Segregation Unit and place in a cell in the maximum security end of the prison he then received his property thereafter from Defendant MacKinnon without his personal religious property that consisted of ten religious books and three Tarot Card decks and other various religious items.

28.  Plaintiff alleges that he sent a letter accompanied by two grievance complaints to then Deputy Commissioner Kathleen Dennehy concerning the confiscation of his religious property on November 11, 2002.

29.  Plaintiff further alleges that Defendant Ladouceur forward  the letter and two grievance complaints to Defendant Fyfe who stamped them on November 13, 2002, as being received by the Institutional Grievance Office.

30.  Plaintiff alleges that he also sent a letter to Administrative Assistant Joanne Paquin trying to resolve this problem in house as soon as possible without legal action.

31.  Plaintiff alleges that between his conscience and the confiscation of his religious property depriving him of his right to worship as he was accustomed according to his  sincerely held religious beliefs by Defendant MacKinnon he came under a tremendous amount of psychological and physical stress.

32.  Plaintiff further alleges that on or about November 12, 2002,

he spoke with Defendant Fyfe about the confiscation of his religious property by Defendant MacKinnon and that he was allowed to have the ten religious books and one Tarot Card deck under property regulations 103 CMR 403.10 (7), (d), (1996 ed.).

33.  Plaintiff alleges that Defendant Fyfe informed him that he would check with Defendant MacKinnon to see which religious property he could have returned and would inform him later in the week.

34.  Plaintiff further alleges that on or about November 15, 2002, he received a fraudulent summary findings of his grievance complaint under the direction of Defendant Elliott's fraudulent misrepresentation and Defendant Fyfe's reliance thereof stating his religious property was confiscated for reasons given as "the record indicate that you are catholic that contradicts your religious rights being violated. This emergency is denied.

35.  Plaintiff alleges that under regulations governing inmate grievances 103 CMR 471.00 et seq, (1996 ed.), he filed an appeal to Defendant Allen on or about November 15, 2002, appealing Defendant Fyfe's fraudulent action.

36.  Plaintiff alleges that on or about November 26, 2002, he received a fraudulent summary finding on his appeal from Defendant Allen stating that "your religious rights have not been violated. Whereas your religious designation is listed as catholic the articles removed from your cell were appropriately contraband."

37.  Plaintiff further alleges that on or about January 9, 2003, under 103 CMR 471.00 et seq, (1996 ed.) governing inmate grievances he received a letter from Defendant Ladouceur stating, "please be advised

.7.

that after a through review of the above-mention grievances and appeal
I, concur with the institutional summary of the findings that your
religious designation listed as catholic."

38.  Plaintiff alleges that on or about March 4, 2005, that he sent
a letter accompanied by an Inmate Religious Service Request Form to
Commissioner Kathleen Dennehy who forwarded the material to Defendant
Nolan for investigation and resolution.

39.  Plaintiff further alleges that on or about March 30, 2005, that
Defendant Nolan sent him a fraudulent summary finding stating, "according
to Cedar Junction Property Department Records, there is no documentation
to indicate that you had ever purchased any Tarot Cards or specific
religious books, nor were these items in your property upon your
admission. I consider this matter closed."

40.  [A]ll administrative avenues have been exhausted by the Plaintiff.

## COUNT
### .I.

### AGAINST DEFENDANTS ELLIOTT AND FYFE IN THEIR
### PERSONAL CAPACITIES

### TORTIOUS PROHIBITING FREE EXERCISE OF
### RELIGION IN VIOLATION OF 42 U.S.C. §
### 2000cc-1 (a), (1)-(2) et seq,

Plaintiff realleges injury in fact contained in paragraphs
1 through 40 and incorporates them herein.

41.  Plaintiff alleges that he had a secured right in his religious
exercise which was not subjected to unlawful prohibiting.

42.  Plaintiff alleges that he had a secured right of the use of his
personal religious property in his religious exercise which was not
subjected to unlawful prohibiting.

.8.

43.   Plaintiff further alleges Defendant Elliott's concerted malicious act intentionally interfered and cause injury of his free exercise of religion in providing a deceitful statement to Defendant Fyfe decision making where Elliott knew the Plaintiff could retain ten religious books and one Tarot Card deck under (Inmate Property) 103 CMR 403.10 (7) (d) (1996 ed.).

44.   Plaintiff alleges Defendant Fyfe concerted malicious act intentionally interfered and cause injury of his free exercise of religion where Fyfe knew in accordance with (Inmate Property) 103 CMR 403.10 (7),(d), (1996 ed.), he was allowed to retain ten religious books and one Tarot Card deck and informed Defendant MacKinnon to return his religious property that was permitted under regulations.

45.   Plaintiff alleges the concerted malicious acts of Defendants Elliott and Fyfe  fraudulent misrepresentation substantially burden him from free exercise of his sincerely held religious beliefs by prohibiting him from possessing his personal religious property of ten religious books and one Tarot Card deck in accordance with (Inmate Property) 103 CMR 403.10 (7), (d), (1996 ed.), an injury in fact of his secured right within the First Amendment to the Constitution of the United States.

**COUNT**
**.II.**
**AGAINST DEFENDANTS NOLAN, ALLEN, AND LADOUCEUR IN THEIR PERSONAL CAPACITIES**

**TORTIOUS PROHIBITING FREE EXERCISE OF RELIGION IN VIOLATION OF 42 U.S.C. § 2000cc-1 (a), (1)-(2) et seq,**

Plaintiff realleges injury in fact contained in paragraphs 1 through 45 and incorporates them herein.

46.  Plaintiff alleges that he had a secured right in his religious exercise which was not subjected to unlawful prohibiting.

47.  Plaintiff alleges that he had a secured right of the use of his personal religious property in his religious exercise which was not subjected to unlawful prohibiting.

48.  Plaintiff further alleges the concerted malicious acts of Defendants Allen and Ladouceur designated to review his grievance complaint under (Inmate Grievances), 103 CMR 491.00 et seq, (1999 ed.), directly caused a constitutional tort in failing to reverse the decision by Defendant Fyfe prohibiting his religious property of ten religious books and one Tarot Card deck substantially burden him from observing what he believed to be central to his sincerely held religious beliefs in accordance with (Inmate Property), 103 CMR 403.10 (7), (d), (1996 ed.), an injury in fact within the First Amendment to the Constitution of the United States.

49.  Plaintiff alleges the concerted malicious act of Defendant Nolan designated to review his Inmate religious Service Request Form under (Inmate Property) 103 403.00 et seq, (1996 ed.), directly caused a constitutional tort in failing to remedy the prohibiting religious property of ten books and one Tarot Card deck substantially burden him from adhering to his sincerely held religious beliefs with deliberate indifference in issuing a deceitful statement in full knowledge of his inmate treasury account record regarding the purchasing of ten religious books and one Tarot Card deck an injury in fact within the First Amendment to the Constitution of the United States.

## COUNT
### .III.

### AGAINST DEFENDANT MacKINNON IN HER
### PERSONAL CAPACITY

### TORTIOUS PROHIBITING FREE EXERCISE OF
### RELIGION IN VIOLATION OF 42 U.S.C. §
### 2000cc-1 (a), (1)-(2) et seq,

Plaintiff realleges injury in fact contained in paragraphs
1 through 49 and incorporates them herein.

50.  Plaintiff alleges that he had a secured right in his religious
exercise which was not subjected to unlawful prohibiting.

51.  Plaintiff alleges that he had a secured right of the use of his
personal religious property in his religious exercise which was not
subjected to unlawful prohibiting.

52.  Plaintiff further alleges Defendant MacKinnon concerted malicious
acts designated to administer duly promulgated regulations governing
(Inmate Property) 103 CMR 403.00 et seq (1996 ed) in maintaining his
religious property along with property records including storage
and releasing of his religious property of ten religious books and
one Tarot Card deck substantially burden him from free exercise of
his religious beliefs of the confiscation and destruction of his
religious property including his ten religious books and one Tarot
Card deck an injury in fact within 103 CMR 403.00 et seq (1996 ed.),
(Inmate Property) and the First Amendment to the Constitution of the
United States.

## COUNT
### .IV.

### AGAINST DEFENDANTS NOLAN, ALLEN, LADOUCEUR,
### ELLIOTT, FYFE AND MacKINNON IN THEIR
### PERSONAL CAPACITIES

## TORTIOUS DEPRIVING EQUAL PROTECTION IN
## VIOLATION 42 U.S.C. § 1985 (3)

Plaintiff realleges injury in fact contained in paragraphs
1 through 52 and incorporates herein.

53.  Plaintiff alleges that he had a secured right in his religious
exercise which was not subjected to prohibiting.

54.  Plaintiff alleges that he had a constitutional guarantee of
equal protection under the law not subjected to conspiracy.

55.  Plaintiff further alleges Defendant MacKinnon former member of
Inner Perimeter Security personnel prior becoming property supervisor
responsible for implementation of (Inmate Property) 103 CMR 403.00 et
seq, (1996 ed.) rules and regulations for the Massachusetts Department
of Correction.

56.  Plaintiff alleges Defendant Elliott was responsible for accessibility
to inmate files and inmate religious services and programs.

57.  Plaintiff alleges that Defendant MacKinnon knew within (Inmate
Property) 103 CMR 403.10 (7),(d), (1996 ed), Plaintiff was allowed
possession of ten religious books and one Tarot Card deck.

58.  Plaintiff further alleges that on or about November 13, 2002,
Defendant MacKinnon conspired with Defendant Elliott regarding his
admittance status and informed that it was listed as catholic and all
his religious property within the property office should be contraband.

59.  Plaintiff alleges that on the date of admittance  he has no
recollection of being asked what his religious beliefs were or
volunteering information of his preference.

60.  Plaintiff alleges that on or about November 14, 2002, Defendant

Fyfe contacted Defendant MacKinnon in regarding Plaintiff filed grievance complaint concerning confiscation of his religious property that included ten religious books and one Tarot Card deck and was informed to contact Defendant Elliott who intentionally issued a deceitful statement that Defendant Fyfe relied upon in his decision making process.

61.  Plaintiff alleges that the malicious concerted acts of Defendant Allen and Ladouceur in failing to remedy the injury knew that there was no policy by the Department of Correction requiring him to strictly adhere to any religious beliefs system where he had not requested any special program or diet requiring the admission of his religious beliefs. (Inmate Religious Services and Programs), (1996 ed).

62.  Plaintiff further alleges that the malicious act of conspiring by Defendant MacKinnon with Elliott resulted in the confiscation and destruction of his religious property of ten religious books and one Tarot Card deck without due notice along with all records pertaining to him possessing religious property including ten religious books and one Tarot Card deck was concerted for the sole purpose of depriving him of his free exercise of religious beliefs a violation of (Inmate Property) 103 CMR 403.00 et seq, (1996 ed.) an injury in fact under the Fourteenth Amendment to the Constitution of the United States.

63.  Plaintiff alleges that the malicious act of conspiring by Defendant Nolan in failing to remedy the injury where Nolan had complete access to previous filed legal actions and knew the omitted of any property records regarding the destruction of his religious property was a violation of Department of Correction (Inmate Property) 103 CMR 403.00 et seq, was a concerted effort to deprive him of his equal protection

.13.

of the law under the Fourteenth Amendment to the Constitution of the United States, a secured right within the First Amendment.

## COUNT
### .V.

**AGAINST DEFENDANTS NOLAN, ALLEN, LADOUCEUR, ELLIOTT, FYFE AND MacKINNON IN THEIR PERSONAL CAPACITIES**

**UNLAWFUL PROHIBITING FREE EXERCISE OF RELIGION IN VIOLATION OF M.G.L. c. 12 §§ 11H, 11I,**

Plaintiff realleges injury in fact contained in paragraphs 1 through 63 and incorporates them herein.

64.  Plaintiff alleges that he had a secured right in his religious exercise that was subjected to prohibiting.

65.  Plaintiff alleges that he had a secured right of the use of his personal religious property in his religious exercise which was not subjected to prohibiting.

66.  Plaintiff further alleges the defendants concerted acts intentionally depriving and inflicting the aforesaid acts of coercion with malice, and without any legal, economic, business, or social justification and excuse and did so with the sole purpose of causing injury by substantially burdening his free exercise of religious beliefs and ultimately to induce him to cooperate in their illegal scheme.

67.  Plaintiff alleges by way of threats, intimation and coercion, defendants forced Plaintiff to adhere from exercising his religious beliefs in violation of his constitutional rights under both the First and Fourteenth Amendments, and were clearly in violation of M.G.L. c. 12 §§ 11H, 11I.

## REDRESS

### AGAINST DEFENDANTS NOLAN, ALLEN, LADOUCEUR, ELLIOTT, FYFE AND MacKINNON IN THEIR PERSONAL CAPACITIES

Plaintiff realleges injury in fact contained in paragraphs 1 through 67 and incorporates them herein.

68.  Plaintiff alleges the defendants at all times relevant to this cause of action under color of state law knew or reasonably should have know their malicious intentional acts prohibiting his free exercise of religion violated his secured right in bad faith of clearly established law an injury in fact of both State and Federal Laws.

69.  Plaintiff alleges the defendants malicious act of intentional deprivation of his equal protection under the law without any reasonable related legitimate security concerns or other compelling penological, economical interest, justification or excuse and did so for the sole purpose of inflicting injury and unnecessary cruelty by a misuse of authority an injury in fact within the First and Fourteenth Amendments to the Constitution of the United States and State Law thus done in clear violation of 42 U.S.C. § 1983.

70.  An actual controversy exists between the parties which can only be resolved by this Court.

**WHEREFORE**, plaintiff request the following,

### PRAYER FOR RELIEF

1.    **NOMINAL DAMAGES.**

2.    **PUNITIVE DAMAGES,** IN THE FOLLOWING AMOUNTS:

.15.

A.   AGAINST DEFENDANT **DAVID NOLAN** SUED IN HIS PERSONAL CAPACITY, **$15,000.00.**

B.   AGAINST DEFENDANT **PETER E. ALLEN** SUED IN HIS PERSONAL CAPACITY, **$15,000.00.**

C.   AGAINST DEFENDANT **KRISTIE LADOUCEUR** SUED IN HER PERSONAL CAPACITY, **$15,000.00.**

D.   AGAINST DEFENDANT **SHERRY ELLIOTT** SUED IN HER PERSONAL CAPACITY, **$15,000.00.**

E.   AGAINST DEFENDANT **GARY FYFE** SUED IN HIS PERSONAL CAPACITY, **$10,000.00.**

F.   AGAINST DEFENDANT **FRANCIS A. MacKINNON** SUED IN HER PERSONAL CAPACITY, **$20,000.00.**

3.   Any other relief this Court deems proper.

**PLAINTIFF DEMANDS TRIAL BY JURY ON ALL COUNTS.**

### VERIFICATION OF FACTS

I, David Williams, declare:

That I am the Plaintiff in the above-entitled matter, I have read the foregoing complaint and know the contents thereof, that the same is true of my own knowledge, and as to those matters I believe them to be true.

I declare under the pains and penalties of perjury that the foregoing is true and correct. Signed this <u>11th</u> day of <u>July</u>, 200<u>5</u>.

David Williams AKA Herbert Vaughan pro se

David Williams, pro <u>se</u>
w-42189
P.O. Box 100,
So. Walpole, MA 02071-0100

.16.

UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS


I, David Williams aka Herbert Vaughan, Pro SE    , depose and swear to the
following pursuant to U.S.C. § 1746 to the filing and contents of
these documents;

    1.    Plaintiff's inmate grievance form.

    2.    Plaintiff's institutional appeal form.

    3.    Marcus Pixley inmate grievance form original filed within
        03-cv-10224-MLW.

    4.    Correspondence to Kathleen M. Dennehy from Plaintiff
        dated March 4, 2005.

    5.    Accompanying Inmate Religious Service Request Form.

    6.    Correspondence From Defendant David Nolan dated
        March 30, 2005.

    7.    Institutional Financial Transaction History Record.

    8.    LLewellyn Publication Order Form.

    9.    Select Bibliography (Dover Publication).

declare under the penalty of perjury that the foregoing is true and
correct to the best of my knowledge. Signed this 11th day of July,
2005.

David Williams, Aka Herbert Vaughan Pro SE

David Williams, pro se
w-42189
P.O. box 100,
So. Walpole, MA 02071-0100

.17.

## CERTIFICATE OF SERVICE

I, David Williams, pro se, hereby certify that on this day I served copies of the foregoing document on the following defendants David Nolan, Peter E. Allen, Sherry Elliott, Gary Fyfe and Francis MacKinnon at P.O. Box 100, So. Walpole, MA 02071 a copy was sent to Kristie Ladouceur at 50 Maple St, Suite III, Milford, MA 01757, and a copy was sent to Attorney General Thomas F. Reilly, at One Ashburton Place, 20th Floor, Boston, MA 02108 by first class mail.


David Williams aka Herbert Vaughan pro se

David Williams, pro se
w-42189
P.O. Box 100,
So. Walpole, MA 02017-0100

*Emergency*

*# AND Signed by*
*"3d*

DEPARTMENT OF CORRECTION

*Emergency*   INMATE GRIEVANCE FORM

*This is the PROPER*
*GRIEVANCE governiN*
FORWARD TO INSTITUTIONAL GRIEVANCE COORDINATOR (IGC) *GRIEVANCE Regula?*

*Emergency Grievance*

NAME: David Williams   INSTITUTION: MCI - Cedar Junction

⑨ NUMER: W-42189   HOUSING: WWSU   DATE OF INCIDENT: OCT 22, 02

COMPLAINT: D.O.C. officials did KNowiNgly, intentionally and willingly violate my Civil Rights' protected under the Equal Protection Law & under the 14th Amendmer U.S Constitution, Freedom of Religious Act (2000) + G.L. 265. c. 127B. All the Actions were takeN while under the "Color of Law "I have, a constitutional Right to praktice my Religious Beliefs Accordingly And to have Religious Articles in my possession According to my Religious Belief + and not a threet to security of the institution causing extreme pain related from extreme mental distre

REMEDY REQUESTED: The Complete Returning of "All" Religious items confiscated 3 Deck Tarot Cards: one BlK PeNg cloth, 6 Books of Religious nature American Indian + Egyptian mural And I Also Request payment of $150.00 A day Compensatory damages And $200.00 in damages (punitive) in good Fait Commencing from the Confiscation + depravation of my Civil Rights to praktice my Religious Beliefs' 10/22/02 October 22, 2002 (Dw) "lock-down of prison 10/22/02 to 10/28/02

SIGNATURE: David Williams   STAFF RECIPIENT: [signature]

═══════════════════════════════════════════

RECEIPT BY INSTITUTIONAL GRIEVANCE COORDINATOR   02-1092

DATE RECEIVED: _____   SIGNATURE: _____

DATE RECEIVED: 11/18/02   IGC'S SIGNATURE: Gary Fygle

* APPEALS ARE FILED TO THE SUPERINTENDENT. THIS MUST BE DONE WITHIN (10) DAYS.

DECISION: The records indicate that you are catholic that contradicts you claim of your religious rights being violated. This emergency is denied

SIGNATURE: [signature]   DATE: 11/14/02

═══════════════════════════════════════════

INMATE RECEIPT

INMATE'S NAME: David Williams   INSTITUTION: CJ

NUMBER: 02-1092   DATE RECEIVED: 11/18/02

SIGNATURE (IGC): [signature]   TITLE: IGC

(18)

"Emergency"

ATTACHMENT "C"

**DEPARTMENT OF CORRECTION**
**INSTITUTION APPEAL FORM**, (ATTACH ORIGINAL #02-1092)
**FORWARD TO THE INSTITUTIONAL SUPERINTENDENT**   103 CMR 491, 11, 12;

**SECTION A**

NAME: David Willams _____ INSTITUTION: M.C.I. - Cedar Junction
10/22/02

NUMBER: w-42189 _____ HOUSING UNIT: Bristol 3 ___ DATE OF INCIDENT: October 22, 02

APPEAL: (IGC) Gary Fyfe's denial of "Emergency Grievance," #02-1092
boarders as an impertinent matter consisting of an assumption which
is not responsive nor relevant to the issues involved in this action
and can not be put in as an issue or be given any weight as evidence
in this matter. (RFRA) 42 U.S.C.§ 2000bb ,1(c); G.L.c. 265, 127A: 1st&14t
(ATTACH ADDITIONAL PAGE IF NECESSARY) Amendent Amendment of U.S. Const.

REMEDY    The complete returning of all religious items&articles confisca
REQUESTED: 3 Tarot Card Decks, 1 Blk pray cloth, Books of religious nature
American Indian & Egyptian mural and I request payment of $150.00 a day
compensatory damages and $200.00 a day punitive damages, commencing from
from the confiscation & deprivation of my civil rights! October 22, 2002
INMATE SIGNATURE: David Williams, W-42189 _____ DATE: Nov 15, 2002

STAFF RECIPIENT: _____ DATE: 11/19/02

DATE RECEIVED: 11/19/02

-----------------------------------------------------

**SECTION B**

ASSIGNED GRIEVANCE NUMBER: 02-1092

ASSIGNED INSTITUTION APPEAL NUMBER: 02-438

DECISION RENDERED: _____ APPROVED
                    X   DENIED

SUMMARY OF FINDINGS:
Your religious rights have not been violated. Whereas your religious designation
is listed as Catholic, the religious articles removed from your cell were
appropriately contrabanded.

SUPERINTENDENT'S
SIGNATURE: _____ DATE: 11/26/02

13

ATTACHMENT "A"

## DEPARTMENT OF CORRECTION
## INMATE GRIEVANCE FORM
## FORWARD TO THE INSTITUTIONAL GRIEVANCE COORDINATOR (IGC)

**SECTION "A"**

NAME: Marcus Pixley              INSTITUTION: C.J. WalPole

NUMBER: W-68105   HOUSING UNIT: B-2 #27   DATE OF INCIDENT: 10-16-02

COMPLAINT: I wRote to N/s sherry EllioTTs To Place my Name
on the list for Rammadan in order for me to fast this month
and to take Part in the celebration the end of this month as well.
(ATTACH ADDITIONAL PAGE IF NECESSARY)

REMEDY
REQUESTED: that my name be Placed on both list for this
month, see letter attached to sherry ElliotTs. . .

INMATE SIGNATURE: Marcus J. Pixley         DATE: 11/5-02

STAFF RECIPIENT: _____          DATE: 11/6/02

DATE RECEIVED: 11/6/02

**SECTION "B"**

ASSIGNED GRIEVANCE NUMBER: 62-1069

DECISION RENDERED:        _____ APPROVED
                           X    DENIED

SUMMARY OF FINDINGS:
Director of Treatment Sherry Elliott has informed me that your current
religious status is as a Catholic. To receive Ramadan one has to be Muslim.
This grievance is denied.

IGC SIGNATURE: _____            DATE: 11/18/02
(DENIED GRIEVANCES MAY BE APPEALED TO THE SUPERINTENDENT WITH 10 DAYS OF IGC'S DECISION.)

**SECTION "C"**

INMATE GRIEVANCE RECEIPT

INMATE NAME: Marcus Pixley              INSTITUTION: CJ

NUMBER: 62-1069   DATE RECEIVED: 11/6/02

SIGNATURE (IGC): _____         TITLE: PloI

(20)

March 4, 2005


Department of Correction
Kathleen M. Dennehy
Commissioner
50 Maple St, Suite III
Milford, MA 01757


**RE:   INMATE RELIGIOUS SERVICE REQUEST FORM (APPEAL)**


Dear Commissioner Dennehy:

     I am sending this inmate religious service request form to appeal
to you in hopes that you can resolve the issue of the confiscation of
my approved on-person religious property per DOC regulations and policies
allowing the possession of my Tarot Card Deck and my Ten Religious Books
in hopes that they will be returned back to me so that I may all items
were allowed into the institution by the property office.

     The confiscation of my property took place on November 11, 2002,
during a transfer to Ten Block and has not been returned and I'm requesti
them back since DOC property policy allowed the possession of One Tarot
Card Deck and Ten Religious Books or any books for that matter and
should have been returned immediately at the time of my release from
ten block.

     I thank you for your time and consideration and appreciate your
assistance in this matter and grant this inmate religious service
request form to resolve this issue.


Sincerely,

David Williams

David Williams
w-42189
P.O. Box 100
So. Walpole, MA 02071


Attached: Inmate Religious Service Request From
cc: dw

(21)

# Inmate Religious Services Request Form

**1.** **What is the official name of the faith group?**
Wiccan/Alexandrin Egyptian

**2.** **Who is the head of the faith group?**
Individual Practitioner

**3.** **What is the address and telephone number of the faith group in Massachusetts or the U.S.?** N/A

_____

_____

( ) _____/_____

**4.** **Does the faith group have ministers or teachers?**

Yes_____          No_____

**5.** **Are the ministers available to visit incarcerated members of the faith group?**

Yes_____          No_____

**6.** **Are there religious holydays to be observed?**

Yes__X__          No_____

**7.** **If so, what religious practices are necessary for the observance?**

Individual Practitioner use Tarot Cards for Pathwork and Religious Books, The Mysteries of Isis, Isis Magic for the observance.

**8.** **Are there time and space requirements for the faith? If so, please explain?**
Individual Practitioner's are solitary people inmate cell is sufficient.

**9.** **Is the religion open to all inmates?**

Yes__X__          No_____

**10.** **Please provide reference material, which would be useful for researching this group?**

**11.** **What is your specific request?** Return of confiscated approved on-person religious property per DOC Regulation and Policy of my One Tarot Card Deck and my Ten Religious Books by prison officials this institution. This action was taken on November 11, 2002.

Name: David Williams          Commitment Number (#) w-42189

**Attachment A**

(22)

Amended April 30, 2002



**Mitt Romney**
*Governor*

**Kerry Healey**
*Lieutenant Governor*

**Edward A. Flynn**
*Secretary*

*The Commonwealth of Massachusetts*
*Executive Office of Public Safety*

*Department of Correction*
*M.C.I. Cedar Junction   at Walpole*
*P.O. Box 100*
*South Walpole, Massachusetts  02071*

*Tel: (508) 660-8000   Fax: (508) 660-8009*
*www.mass.gov/doc*



**Kathleen M. Dennehy**
*Commissioner*

**James Bender**
*Deputy Commissioner*

**David Nolan**
*Superintendent*

March 30, 2005

David Williams
MCI-Cedar Junction

Dear Mr. Williams:

Please be advised that Commissioner Dennehy has referred your matter to me regarding your property issue.

According to the Cedar Junction Property Department Records, there is no documentation to indicate that you had ever purchased any tarot cards or specific religious books, nor were these items in your property upon your admission.

I consider this matter closed.

Sincerely,

David Nolan
Superintendent

RES/eal

C: Kathleen M. Dennehy, Commissioner
   Property Department
   Inmate File
   File

( 23 )

Massachusetts Department of Correction - Financial Transaction History - TFA_SEARCH_HIST
Report on Friday April 1, 2005 11:49

| Commit # / Club Account | Institution | Date of Transaction | Type of Transaction | External Contact/Notes | Check # | Amount |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19921230 | CS - UNKNOWN | | 0 | -$.77 |
| W42189 - WILLIAMS, DAVID | WAL | 19921230 | MP - UNKNOWN | Maint Payroll 12/13-12/19 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921230 | MP - UNKNOWN | Maint Payroll 12/13-12/19 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921228 | CS - UNKNOWN | OWED FROM 12/22 | 0 | -$9.76 |
| W42189 - WILLIAMS, DAVID | WAL | 19921224 | IN - Income | Interest Credited for NOV | 0 | $.58 |
| W42189 - WILLIAMS, DAVID | WAL | 19921224 | IN - Income | Interest Credited for NOV | 0 | $.03 |
| W42189 - WILLIAMS, DAVID | WAL | 19921223 | MP - UNKNOWN | Maint Payroll 12/06-12/12 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921223 | MP - UNKNOWN | Maint Payroll 12/06-12/12 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921222 | CS - UNKNOWN | | 0 | -$.71 |
| W42189 - WILLIAMS, DAVID | WAL | 19921221 | PE - UNKNOWN | CENTER NEWS | 6,881 | -$10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19921216 | CN - Canteen | | 0 | -$11.19 |
| W42189 - WILLIAMS, DAVID | WAL | 19921214 | PG - UNKNOWN | POSTAGE | 0 | -$7.45 |
| W42189 - | | | | | | |

(24)

| WILLIAMS, DAVID | WAL | 19910219 | ML - Mail | ARTHUR MORRISON | 0 | $15.00 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19910213 | MP - UNKNOWN | Maint Payroll 01/27-02/02 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910213 | MP - UNKNOWN | Maint Payroll 01/27-02/02 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910206 | PE - UNKNOWN | LLEWELLYN PUBLICATIONS | 1,286 | -$14.95 |
| W42189 - WILLIAMS, DAVID | WAL | 19910206 | MP - UNKNOWN | Maint Payroll 01/20-01/26 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910206 | MP - UNKNOWN | Maint Payroll 01/20-01/26 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910130 | CN - Canteen | | 0 | -$4.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19910130 | MP - UNKNOWN | Maint Payroll 01/13-01/19 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910130 | MP - UNKNOWN | Maint Payroll 01/13-01/19 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910128 | PE - UNKNOWN | CENTER NEWS | 1,202 | -$10.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910128 | IN - Income | Interest Credited for DEC | 0 | $.12 |
| W42189 - WILLIAMS, DAVID | WAL | 19910128 | IN - Income | Interest Credited for DEC | 0 | $.97 |
| W42189 - WILLIAMS, DAVID | WAL | 19910123 | MP - UNKNOWN | Maint Payroll 01/06-01/12 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910123 | MP - UNKNOWN | Maint Payroll 01/06-01/12 | 0 | $10.50 |
| W42189 - | | | MP - | | | |

(25)

| WILLIAMS, DAVID | WAL | 19910116 | UNKNOWN | Maint Payroll 12/30-01/05 | 0 | $10.50 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19910116 | MP - UNKNOWN | Maint Payroll 12/30-01/05 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910114 | PE - UNKNOWN | ETHEL M. VAUGHAN | 1,081 | -$150.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910114 | SP - UNKNOWN | FAMILY ASSISTANCE | 0 | $140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910114 | SP - UNKNOWN | FAMILY ASSISTANCE | 0 | -$140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910111 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910110 | IN - Income | Interest Credited for NOV | 0 | $.12 |
| W42189 - WILLIAMS, DAVID | WAL | 19910110 | IN - Income | Interest Credited for NOV | 0 | $1.06 |
| W42189 - WILLIAMS, DAVID | WAL | 19910109 | CN - Canteen | | 0 | -$4.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910109 | MP - UNKNOWN | Maint Payroll 12/23-12/29 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910109 | MP - UNKNOWN | Maint Payroll 12/23-12/29 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910102 | MP - UNKNOWN | Maint Payroll 12/16-12/22 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910102 | MP - UNKNOWN | Maint Payroll 12/16-12/22 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901228 | PE - UNKNOWN | THE LLEWELLYN NEW TIMES | 962 | -$48.35 |
| W42189 - | | | PE - | | | |

| WILLIAMS, DAVID | WAL | 19901226 | UNKNOWN | CENTER NEWS | 920 | -$11.50 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19901226 | MP - UNKNOWN | Maint Payroll 12/09-12/15 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901226 | MP - UNKNOWN | Maint Payroll 12/09-12/15 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901225 | ML - Mail | BECKY BOCCELLI | 0 | $25.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | FT - UNKNOWN | POSTAGE | 0 | -$2.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | MP - UNKNOWN | Maint Payroll 12/02-12/08 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | MP - UNKNOWN | Maint Payroll 12/02-12/08 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901217 | CX - UNKNOWN | Canteen - Christmas gift | 0 | $10.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901212 | MP - UNKNOWN | Maint Payroll 11/25-12/01 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901212 | MP - UNKNOWN | Maint Payroll 11/25-12/01 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901205 | MP - UNKNOWN | Maint Payroll 11/18-11/24 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901205 | MP - UNKNOWN | Maint Payroll 11/18-11/24 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901129 | PE - UNKNOWN | *** THE THEOSOPHICAL PUBLISHING | 672 | -$32.00 |
| W42189 - | | | CN - | | | |

| WILLIAMS, DAVID | WAL | 19900515 | UNKNOWN | POSTAGE | 0 | -$2.20 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19900510 | PE - UNKNOWN | ETHEL VAUGHAN | 12,557 | -$30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900509 | CN - Canteen | | 0 | -$3.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900509 | MP - UNKNOWN | Maint Payroll 04/22-04/28 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900509 | MP - UNKNOWN | Maint Payroll 04/22-04/28 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | IN - Income | Interest Credited for MAR | 0 | $.24 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | IN - Income | Interest Credited for MAR | 0 | $1.51 |
| W42189 - WILLIAMS, DAVID | WAL | 19900503 | CN - Canteen | | 0 | -$4.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19900503 | MP - UNKNOWN | Maint Payroll 04/15-04/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900503 | MP - UNKNOWN | Maint Payroll 04/15-04/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900425 | CN - Canteen | | 0 | -$5.52 |
| W42189 - WILLIAMS, DAVID | WAL | 19900425 | PE - UNKNOWN | ☀☀☀ BARNES & NOBLE | 12,437 | -$16.95 |
| W42189 - | | | PE - | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19900228 | Canteen | | | 0 | -$5.15 |
| W42189 - WILLIAMS, DAVID | WAL | 19900228 | MP - UNKNOWN | Maint Payroll 02/11-02/17 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900228 | MP - UNKNOWN | Maint Payroll 02/11-02/17 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900222 | CN - Canteen | | | 0 | -$5.14 |
| W42189 - WILLIAMS, DAVID | WAL | 19900222 | TS - UNKNOWN | COMM.OF MASS. | | 11,974 | -$1.87 |
| W42189 - WILLIAMS, DAVID | WAL | 19900222 | PE - UNKNOWN | ✱✱✱<br>BAINES & NOBLE | | 11,971 | -$20.90 |
| W42189 - WILLIAMS, DAVID | WAL | 19900221 | MP - UNKNOWN | Maint Payroll 02/04-02/10 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900221 | MP - UNKNOWN | Maint Payroll 02/04-02/10 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | CN - Canteen | | | 0 | -$21.63 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | FT - UNKNOWN | POSTAGE | | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | FT - UNKNOWN | POSTAGE | | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | ML - Mail | REBECCA BOCCELLI | | 0 | $30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | MP - UNKNOWN | Maint Payroll 01/28-02/03 | | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | MP - UNKNOWN | Maint Payroll 01/28-02/03 | | 0 | $10.50 |
| W42189 - | | | CN - | | | | |

(29)

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19900207 | Canteen | | 0 | -$6.57 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | PE - UNKNOWN | ✱✱✱ DOVER PUBLICATIONS | 11,862 | -$18.40 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | MP - UNKNOWN | Maint Payroll 01/21-01/27 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | FT - UNKNOWN | POSTAGE | 0 | -$2.25 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | MP - UNKNOWN | Maint Payroll 01/21-01/27 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900205 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900131 | CN - Canteen | | 0 | -$6.10 |
| W42189 - WILLIAMS, DAVID | WAL | 19900131 | MP - UNKNOWN | Maint Payroll 01/14-01/20 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900131 | MP - UNKNOWN | Maint Payroll 01/14-01/20 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900130 | IN - Income | Interest Credited for DEC | 0 | $.29 |
| W42189 - WILLIAMS, DAVID | WAL | 19900130 | IN - Income | Interest Credited for DEC | 0 | $1.58 |
| W42189 - WILLIAMS, DAVID | WAL | 19900129 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900129 | FT - UNKNOWN | POSTAGE | 0 | -$1.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19900129 | FT - UNKNOWN | POSTAGE | 0 | -$3.10 |
| W42189 - | | | PE - | | | |

Case 1:05-cv-11104-MLW Document 42 Filed 07/15/2005 Page 14 of 25

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19900126 | UNKNOWN | CENTER NEWS | 11,772 | -$11.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900124 | CN - Canteen | | 0 | -$4.72 |
| W42189 - WILLIAMS, DAVID | WAL | 19900124 | MP - UNKNOWN | Maint Payroll 01/07-01/13 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900124 | MP - UNKNOWN | Maint Payroll 01/07-01/13 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900122 | PE - UNKNOWN | ETHEL VAUGHAN | 11,731 | -$150.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900122 | SP - UNKNOWN | FAMILY ASSIST. | 0 | -$140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900122 | SP - UNKNOWN | FAMILY ASSIST. | 0 | $140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | CN - Canteen | | 0 | -$5.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | PE - UNKNOWN | ✱✱✱ BARNES AND NOBLE | 11,681 | -$23.90 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | MP - UNKNOWN | Maint Payroll 12/31-01/06 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | MP - UNKNOWN | Maint Payroll 12/31-01/06 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900115 | ML - Mail | REBECCA BOCCELLI | 0 | $30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900110 | CN - Canteen | | 0 | -$5.35 |
| W42189 - | | | | THEOSOPHICAL | | |

(3ı)

| WILLIAMS, DAVID | WAL | 19900110 | ML - Mail | SOCIETY | 0 | $3.70 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19900110 | MP - UNKNOWN | Maint Payroll 12/24-12/30 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900110 | MP - UNKNOWN | Maint Payroll 12/24-12/30 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900104 | CN - Canteen | | 0 | -$5.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900103 | MP - UNKNOWN | Maint Payroll 12/17-12/23 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900103 | MP - UNKNOWN | Maint Payroll 12/17-12/23 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891227 | PE - UNKNOWN | ✱✱✱ DOVER PUBLISHING | 11,493 | -$13.40 |
| W42189 - WILLIAMS, DAVID | WAL | 19891227 | MP - UNKNOWN | Maint Payroll 12/10-12/16 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891227 | MP - UNKNOWN | Maint Payroll 12/10-12/16 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891226 | PE - UNKNOWN | CENTER NEWS | 11,477 | -$6.75 |
| W42189 - WILLIAMS, DAVID | WAL | 19891226 | PE - UNKNOWN | CENTER NEWS | 11,477 | -$6.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19891225 | ML - Mail | B. BOCCELLI | 0 | $30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19891220 | CN - Canteen | | 0 | -$5.45 |
| W42189 - WILLIAMS, DAVID | WAL | 19891220 | PE - UNKNOWN | ✱✱✱ THE THEOSOPHICAL PUBLISHING | 11,452 | -$22.15 |
| W42189 - | | | MP - | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19891101 | UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | MP - UNKNOWN | Maint Payroll 10/15-10/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | MP - UNKNOWN | Maint Payroll 10/15-10/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | CN - Canteen | | 0 | -$16.09 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | FT - UNKNOWN | POSTAGE | 0 | -$2.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | MP - UNKNOWN | Maint Payroll 10/08-10/14 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | MP - UNKNOWN | Maint Payroll 10/08-10/14 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891023 | PE - UNKNOWN | CENTER NEWS | 10,894 | -$6.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | CN - Canteen | | 0 | -$9.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | PE - UNKNOWN | ✳✳✳ THEOSOPHICAL PUBLISHING HOUSE | 10,885 | -$22.40 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | MP - UNKNOWN | Maint Payroll 10/01-10/07 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | MP - UNKNOWN | Maint Payroll 10/01-10/07 | 0 | $10.50 |
| W42189 - | | | CN - | | | |

## Did you miss an issue?

Or maybe you just want to re-read something in the last issue, but you loaned your copy to your friend who immediately moved to Brazil. Well, fear not! Now *New Worlds* is online. Beginning with the Jan/Feb issue of 2001, all of the articles in *New Worlds* are available to readers on the Llewellyn website. Simply go to **www.llewellyn.com**, click on the *New Worlds* Logo then on the *Articles* button. You can search for your favorite article as well. While you're there, check out our many books, decks, and tapes. You can even order online through our secure website.

## What's in the cards?

Join over 4,000 visitors who daily seek enjoyment, entertainment, and perhaps even a bit of the enlightenment of the Tarot at **www.llewellyn.com**. Just click the *Fun and Free* button and click on *Web Tarot.* The readings are free, and you can choose from eight of Llewellyn's most beautiful Tarot decks and spreads. You can even e-mail your reading to a friend!

## Have New Worlds delivered to your home!

Don't miss the excitement in upcoming issues of *New Worlds.* Get the first word on the newest releases from Llewellyn. Find out about upcoming events and promotions. We bring astrology, fitness, health, magic, Tarot, Wicca, yoga, and more into the comfort of your home. *New Worlds* is more than a catalog, it's your connection to the emerging world of the future…let us be your personal connection to the New Age.

Order any Llewellyn book, kit, deck, or calendar, using one of these methods:

- the enclosed order form
- call toll-free **1-877-NEW-WRLD** (1-877-639-9753)
- from our website, **www.llewellyn.com**
- or by letter.

You will receive a one-year subscription **FREE!** It's our way of saying "Thank you for purchasing from Llewellyn."

Then, every time you order thereafter, your *New Worlds* subscription is extended one year from the time of your order. To receive a one-year subscription without ordering, send $10 U.S. per year for the United States, Canada, and Mexico, ($30 U.S. for foreign, postage included).

## Llewellyn Online!

Llewellyn Website – **www.llewellyn.com**
*New Worlds* e-mail – **nweditor@llewellyn.com**
For a free *New Worlds* – **sendnw@llewellyn.com**

## ORDERING INFORMATION

**Book Title**
**Author's Name**
**Item #   # pages**
**U.S. Price • Can. Price**

(34)

# Llewellyn Authors Update

Note: This event information was current when New Worlds went to press, but is subject to change without notice. An up-to-date schedule of author events can be found at our website at www.llewellyn.com

### November 2002

Look for a feature article on **Gwinevere Rain** *(SpellCraft for Teens)* in the November issue of *Seventeen!*

November 2, **Raven Grimassi** *(The Witches' Craft)* lecture and book-signing at Merlin's Books, Tampa, FL, (813) 972-1766

November 2-6, **Anodea Judith** *(Wheels of Light)* workshop on Depth Psychology Through the Chakras at Spring Haven Center, Philadelphia, PA, area, (610) 644-4206

November 3, **Raven Grimassi** *(The Witches' Craft)* lecture and book-signing at Oak Trail Books, Palm Harbor, FL, (727) 785-1960 *www.oaktrailbooks.com.*

November 4, **Raven Grimassi** *(The Witches' Craft)* lecture and book-signing at Avalon, Orlando, FL, (407) 895-74.

November 5, **Raven Grimassi** *(The Witches' Craft)* booksigning at Mystic Goddess, Largo, FL, (727) 530-9994

November 7, **Raven Grimassi** *(The Witches' Craft)*, River & Joyce **Higginbotham** *(Paganism)*, **Dorothy Morrison** *(The Craft)*, and **Ann Moura** *(Green Magic)* at the Florida Pagan Gathering's Samhain Festival, St. Petersburg, FL, *www.flapagan.org*

November 8-10, **Anodea Judith** *(Wheels of Light)* Basic Chakra Weekend, Lancaster, PA, *www.sacredcenters.com*

November 9, **Kerr Cuhulain** *(Full Contact Magick)* lecture at The Crystal Forest, San Antonio, TX, (210) 509-3462.

November 9, **Kristin Madden** *(Book of Shamanic Healing)*, "Crafting Your Own Drum" workshop at the Ardentane School, Albuquerque, NM, *www.ardentane.org*

November 12, **Guy Finley** *(Seeker's Guide to Self-Freedom)* TV appearance on public access channel 34, San Fernando Valley, CA.

November 14, **Amber K** *(Heart of Tarot)* Covencraft intensive at Synergia Ranch, Santa Fe, NM, (505) 438-9873, *www.ecotechnics.edu/SynergiaRanch.html*

November 15-16, **Dorothy Morrison** *(The Craft)* readings at Special Treasures, Gaithersburg, MD, (301) 670-9354.

November 16, **Kerr Cuhulain** *(Full Contact Magick)* lecture and booksigning at Esoterica, New Orleans, LA, (504) 581-7711

November 16, **Nina Lee Braden** *(Tarot for Self-Discovery)*, **Jon Saint-Germain** *(Runic Palmistry)*, and **John Opsopaus** *(The Pythagorean Tarot)*, "Divination for Personal Discovery" joint workshop, Back Door Store, Oak Ridge, TN, (865) 483-4400

November 18, **Kerr Cuhulain** *(Full Contact Magick)*, lecture and booksigning at Betwixt and Between, Dallas, TX, 214-821-3340, *www.betwixt.org*

November 23, **Kerr Cuhulain** *(Full Contact Magick)*, lecture and booksigning at Bell, Book, & Candle, Las Vegas, NV, (702) 386-2950, *http://llasvegasbbc.com*

November 23, **Nina Lee Braden** *(Tarot for Self-Discovery)*, lecture and booksigning at Magical Journey, Nashville, TN. (615) 327-0327, *www.magicaljourney.com*

November 23, **Raven Grimassi** *(The Witches' Craft)* lecture and book-signing at the Dharma Center, Whittier, CA, (213) 934-0330

November 24, **Dorothy Morrison** *(The Craft)* booksigning at Portals, Berkeley Springs, WV, (304) 258-5200

November 25, **Kerr Cuhulain** *(Full Contact Magick)*, lecture at Pan-pipes Magickal Marketplace, Hollywood, CA, *www.panpipes.com*

### December 2002

December 3, **Jenny Crawford** *(Spirit of Love)* workshop at The Learning Annex, San Diego, CA, (619) 544-9700, *www.learningannex.com*

December 6, **Dorothy Morrison** *(The Craft)* booksiging at Journey, Woodbridge, NJ, (732) 636-8141

December 7, **Jenny Crawford** *(Spirit of Love)* workshop at the Learning Light Foundation, Anaheim, CA, (714) 533-2311, *www.learning-light.org*

December 7-8, **Dorothy Morrison** *(The Craft)* workshops and book-signing at SoulJourney, Butler, NJ, (973) 838-6564

December 11, **Jenny Crawford** *(Spirit of Love)* workshop at The Learning Annex, Los Angeles, California. (310) 478-6677, *www.learningannex.com.*

December 13, **Kristin Madden** *(Book of Shamanic Healing)*, book-signing at The Mystic Bear, Albuquerque, NM, (505) 266-8574

December 13-14, **Dorothy Morrison** *(The Craft)* readings at Special Treasures, Gaithersburg, MD, (301) 670-9354

### January 2003

January 1, **Steven Sterling** *(Tarot Awareness)* lecture and booksigning at All Things Mystickal, Carson City, NV, (775) 882-2627

# Product Listing  May/June 2004

| | Part # | USD | Can. |
|---|---|---|---|
| Practical Guide to the Runes, Peschel | 0-87542-593-3 | $ 5.99 | $ 9.50 |
| Praise to the Moon, Hawke | 0-7387-0278-1 | $12.95 | $20.50 |
| Predictions for a New Millennium, Tyl | 1-56718-737-4 | $14.95 | $20.50 |
| Predictive Astrology, Shaw | 0-7387-0045-2 | $14.95 | $22.95 |
| Professional Tarot, Jette | 0-7387-0217-X | $14.95 | $22.95 |
| Psychic Development for Beginners, Hewitt | 1-56718-360-3 | $ 9.95 | $15.95 |
| Psychic Empowerment for Health & Fitness, Slate | 1-56718-634-3 | $12.95 | $17.95 |
| Psychic Energizer, Mumford | 0-87542-547-X | $ 9.95 | $13.95 |
| Psychic Pets & Spirit Animals, FATE | 1-56718-299-2 | $ 4.99 | $ 6.95 |
| Psychic Vampires, Slate | 0-7387-0191-2 | $14.95 | $23.95 |
| Putting the Tarot to Work, McElroy | 0-7387-0444-X | $16.95 | $25.95 |
| Pythagorean Tarot, The, Opsopaus & Rho | 1-56718-449-9 | $39.95 | $61.50 |
| Quest Tarot, The, Martin | 0-7387-0195-5 | $34.95 | $53.95 |
| Quindecile, The, Reeves | 1-56718-562-2 | $14.95 | $22.95 |
| Raven's Ring Pin, The, Anacker | 0-7387-0433-4 | $12.95 | $19.95 |
| Recipes from a Vegetarian Goddess see Cooking By the Seasons | | | |
| Reflexology for Beginners, Vennells | 0-7387-0098-3 | $ 9.95 | $14.95 |
| Reiki for Beginners, Vennells | 1-56718-767-6 | $12.95 | $20.50 |
| Rejuvenation, Slate | 1-56718-633-5 | $19.95 | $29.95 |
| Rites of Odin, Fitch | 0-87542-224-1 | $17.95 | $28.50 |
| Ritual Magic, Tyson | 0-87542-835-5 | $12.95 | $19.95 |
| Ritual Use of Magical Tools, (formerly Secrets of a Golden Dawn Temple), Cicero & Cicero | 1-56718-143-0 | $14.95 | $22.95 |
| Robin Wood Tarot Deck, Wood | 0-87542-894-0 | $19.95 | $31.95 |
| Rune Dice Divination Book, Tyson | 1-56718-749-8 | $12.95 | $19.95 |
| Rune Magic Deck, Tyson | 0-87542-827-4 | $12.95 | $18.50 |
| Runic Palmistry, Saint-Germain | 1-56718-577-0 | $14.95 | $22.95 |
| Sabbats, McCoy | 1-56718-663-7 | $17.95 | $28.50 |
| Sacred Circle Tarot Kit, The, Franklin | 1-56718-457-X | $34.95 | $53.95 |
| Sacred Geometry Oracle, Greer | 0-7387-0051-7 | $34.95 | $53.95 |
| Sacred Magic of Ancient Egypt, Clark | 1-56718-130-9 | $24.95 | $38.50 |
| Sacred Round, The, Hawke | 0-7387-0172-6 | $12.95 | $20.50 |
| Sacred Sounds, Andrews | 0-87542-018-4 | $12.95 | $19.95 |
| Sacred Stones of the Goddess, Gillotte | 0-7387-0400-8 | $15.95 | $24.50 |
| Sacred Tradition in Ancient Egypt, The, Clark | 1-56718-129-5 | $24.95 | $38.50 |
| Santeria: The Religion, González-Wippler | 1-56718-329-8 | $16.95 | $25.95 |
| Scottish Witchcraft, Buckland | 0-87542-057-5 | $11.95 | $18.50 |
| Scrying for Beginners, Tyson | 1-56718-746-3 | $12.95 | $19.95 |
| Seasons of Magic, Reinhardt | 1-56718-564-9 | $ 9.95 | $14.95 |
| Seasons of the Witch with CD, Monaghan | 0-7387-0180-7 | $19.95 | $31.95 |
| Secret of Letting Go, Finley | 0-87542-223-3 | $10.95 | $16.95 |
| Secrets of Lost Arrow, Enderle | 0-7387-0389-3 | $ 4.99 | $ 7.50 |
| Secrets of Western Sex Magic, Frater U.D. | 1-56718-706-4 | $17.95 | $27.50 |
| Seeker's Guide to Self-Freedom, Finley | 0-7387-0107-6 | $12.95 | $19.95 |
| Self-Hypnosis for a Better Life, Hewitt | 1-56718-358-1 | $ 9.95 | $13.95 |
| Self-Initiation into the Golden Dawn, Cicero & Cicero | 1-56718-136-8 | $34.95 | $53.95 |
| Sex and the Perfect Lover, Iam | 0-7387-0408-3 | $17.95 | $27.95 |
| Sexual Alchemy, Tyson | 1-56718-741-2 | $19.95 | $29.95 |
| Shapeshifter's Tarot Kit, The, Conway, Knight, Hunt | 1-56718-384-0 | $29.95 | $45.95 |
| Shining Tribe Tarot, The, Pollack | 1-56718-532-0 | $34.95 | $53.95 |
| Ship of Fools Tarot, Williams | 0-7387-0161-0 | $34.95 | $55.95 |
| SignMates, Ashman | 1-56718-046-9 | $19.95 | $29.95 |
| Signs of Mental Illness, Gibson | 1-56718-302-6 | $14.95 | $20.95 |
| Signs, Symbols & Omens, Buckland | 0-7387-0234-X | $14.95 | $22.95 |
| Silver's Spells for Love, RavenWolf | 1-56718-552-5 | $ 7.95 | $11.95 |
| Silver's Spells for Prosperity, RavenWolf | 1-56718-726-9 | $ 7.95 | $12.50 |
| Silver's Spells For Protection, Ravenwolf (6-04) | 1-56718-729-3 | $ 9.95 | $15.50 |
| Simplified Qabala Magic, (formerly Simplified Magic), Andrews | 0-7387-0394-X | $ 9.95 | $15.50 |
| Sisters of the Dark Moon, Wood | 0-7387-0095-9 | $12.95 | $19.95 |
| Solar Arcs, Tyl | 0-7387-0054-1 | $19.95 | $29.95 |
| Solitary Witch, RavenWolf | 0-7387-0319-2 | $19.95 | $30.95 |
| Songs of Yggdrasil CD, Aswynn | 0-87542-023-0 | $12.95 | $17.95 |
| Sophisticated Gourmet, The, Tyl | 0-7387-0349-4 | $24.95 | $38.50 |
| Soul as Healer, The, Nichols | 1-56718-487-1 | $12.95 | $19.95 |
| Soul Mates, Webster | 1-56718-789-7 | $12.95 | $19.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| Speak with the Dead, (formerly Contact the Other Side), Konstantinos | 0-7387-0522-5 | $14.95 | $22.95 |
| Spell Crafts, Cunningham & Harrington | 0-87542-185-7 | $12.95 | $20.50 |
| SpellCraft for Teens, Rain | 0-7387-0225-0 | $12.95 | $20.50 |
| Spellworking for Covens, McCoy | 0-7387-0261-7 | $14.95 | $23.95 |
| Spirit Guides & Angel Guardians, Webster | 1-56718-795-1 | $ 9.95 | $15.95 |
| Spirit of Love, Crawford | 0-7387-0273-0 | $14.95 | $23.95 |
| Spirit of the Witch, Grimassi | 0-7387-0338-9 | $12.95 | $19.95 |
| Strange But True, Kenner & Miller | 1-56718-298-4 | $ 9.95 | $14.95 |
| Sticks, Stones, Roots & Bones, Bird (6-04) | 0-7387-0275-7 | $14.95 | $19.95 |
| Success Secrets, Webster | 1-56718-788-9 | $ 7.95 | $11.95 |
| Summoning Spirits, Konstantinos | 1-56718-381-6 | $14.95 | $20.50 |
| Sydney Omarr's Cooking with Astrology, Omarr & Roy | 1-56718-506-1 | $14.95 | $21.50 |
| Taoist Yoga and Sexual Energy, Yudelove | 1-56718-834-6 | $19.95 | $31.95 |
| Tarot & Magick, Kraig | 0-7387-0185-8 | $12.95 | $20.50 |
| Tarot and Dream Interpretation, Gillentine | 0-7387-0220-X | $14.95 | $22.95 |
| Tarot Awareness, Sterling | 1-56718-676-9 | $17.95 | $27.50 |
| Tarot Companion, The, Porter | 1-56718-574-6 | $12.95 | $19.95 |
| Tarot for a New Generation, Renée | 0-7387-0160-2 | $14.95 | $22.95 |
| Tarot for All Seasons, Jette | 0-7387-0105-X | $12.95 | $19.95 |
| Tarot for Beginners, Hollander | 1-56718-363-8 | $12.95 | $19.95 |
| Tarot for Self-Discovery, Braden | 0-7387-0170-X | $12.95 | $20.50 |
| Tarot for the Green Witch, Moura | 0-7387-0288-9 | $14.95 | $22.95 |
| Tarot for the Healing Heart, Jette | 0-7387-0043-6 | $14.95 | $22.95 |
| Tarot of Oz, The, Sexton | 0-7387-0089-4 | $24.95 | $39.95 |
| Tarot of the Orishas: The Book, Zolrak | 1-56718-844-3 | $14.95 | $20.50 |
| Tarot of the Saints, Place | 1-56718-527-4 | $34.95 | $53.95 |
| Tarot Plain & Simple, Louis | 1-56718-400-6 | $14.95 | $23.95 |
| Tarot Shadow Work, Jette | 1-56718-408-1 | $12.95 | $19.95 |
| Tarot Spells, Renée | 0-87542-670-0 | $12.95 | $19.95 |
| Tarot Tells the Tale, Ricklef | 0-7387-0272-2 | $16.95 | $25.95 |
| Tarot Tips, Amberstone & Amberstone | 0-7387-0216-1 | $12.95 | $19.95 |
| Tarot: Your Everyday Guide, Renée | 1-56718-565-7 | $12.95 | $19.95 |
| Teen Goddess, Wishart | 0-7387-0392-3 | $14.95 | $22.95 |
| Teen Witch Kit, RavenWolf | 1-56718-554-1 | $24.95 | $38.50 |
| Teen Witch, RavenWolf | 1-56718-725-0 | $12.95 | $20.50 |
| Tetragrammaton see The Power of the Word | | | |
| Three Books of Occult Philosophy, Agrippa/Tyson | 0-87542-832-0 | $39.95 | $55.95 |
| Time for Magick, A, Simms | 1-56718-622-X | $12.95 | $19.95 |
| Time Travel, Brennan | 1-56718-085-X | $12.95 | $19.95 |
| To Light a Sacred Flame, RavenWolf | 1-56718-721-8 | $14.95 | $23.95 |
| To Ride a Silver Broomstick, RavenWolf | 0-87542-791-X | $14.95 | $22.95 |
| To Stir a Magick Cauldron, RavenWolf | 1-56718-424-3 | $14.95 | $22.95 |
| Transformative Meditation, Clayton | 0-7387-0502-0 | $12.95 | $19.95 |
| Tree of Life, The, Regardie | 1-56718-132-5 | $19.95 | $29.95 |
| True Hauntings, Denning | 1-56718-218-6 | $12.95 | $19.95 |
| True Magick, Amber K | 0-87542-003-6 | $ 5.99 | $ 9.50 |
| Truth About Egyptian Magick, The, Schuelers | 0-87542-735-0 | $ 1.99 | $ 2.75 |
| Truth About Enochian Magick, The, Schuelers | 0-87542-716-2 | $ 1.99 | $ 2.75 |
| Truth About Enochian Tarot, The, Schuelers | 0-87542-717-0 | $ 1.99 | $ 2.75 |
| Truth About Evocation of Spirits, The, Kraig | 1-56718-393-X | $ 1.99 | $ 2.75 |
| Truth About Graphology, The, Gardner | 0-87542-252-7 | $ 1.99 | $ 2.75 |
| Truth About Neo-Paganism, The, Judith | 1-56718-567-3 | $ 1.99 | $ 2.75 |
| Truth About Teutonic Magick, The, Thorsson | 0-87542-779-0 | $ 1.99 | $ 2.75 |
| Truth About Witchcraft, The, Cunningham | 0-87542-357-4 | $ 1.99 | $ 2.75 |
| Truth about Witchcraft Today, Cunningham | 0-87542-127-X | $ 4.99 | $ 7.50 |
| Twelve Faces of Saturn, Tierney | 1-56718-711-0 | $16.95 | $25.95 |
| UFO Mysteries, (formerly Strange Encounters), Sutherly | 0-7387-0106-8 | $12.95 | $19.95 |
| UFO-FBI Connection, Maccabee | 1-56718-493-6 | $14.95 | $22.95 |
| UFOs Over Topanga Canyon, Dennett | 1-56718-221-6 | $12.95 | $18.50 |
| Understanding the Tarot Court, Greer & Little | 0-7387-0286-2 | $14.95 | $23.95 |
| Urban Primitive, The, Kaldera & Schwartzstein | 0-7387-0259-5 | $14.95 | $23.95 |
| Using Modern Magick, Kraig | 0-87542-363-9 | $ 9.95 | $13.95 |
| Vampires, Konstantinos | 1-56718-380-8 | $12.95 | $19.95 |

**For complete title descriptions or to order online, go to www.llewellyn.com**

(35)

# Product Listing  May/June 2004

| Title | Part # | USD | Can. |
|---|---|---|---|
| **Karma Manual**, Mumford | 1-56718-490-1 | $ 9.95 | $14.50 |
| **Karmic Palmistry**, Saint-Germain | 0-7387-0317-6 | $14.95 | $22.95 |
| **Keeper of Words**, Ferguson | 1-56718-266-6 | $14.95 | $22.50 |
| **Kitchen Witch's Cookbook**, Telesco | 1-56718-707-2 | $17.95 | $27.50 |
| **Kundalini and the Chakras**, Paulson | 0-87542-592-5 | $14.95 | $22.95 |
| **Kundalini for Beginners**, Kumar | 1-56718-435-9 | $12.95 | $19.95 |
| **Lammas**, Franklin & Mason | 0-7387-0094-0 | $17.95 | $27.50 |
| **Legend: The Arthurian Tarot Deck**, Ferguson | 1-56718-265-8 | $17.95 | $28.50 |
| **Legend: The Arthurian Tarot Kit**, Ferguson | 1-56718-267-4 | $34.95 | $53.95 |
| **Lemuria and Atlantis**, Andrews | 0-7387-0397-4 | $12.95 | $19.95 |
| **Life Between Lives**, Newton | 0-7387-0465-2 | $14.95 | $19.95 |
| **Living Wicca**, Cunningham | 0-87542-184-9 | $12.95 | $19.95 |
| **Llewellyn's 2004 Astrological Calendar** | 0-7387-0123-8 | $12.95 | $19.95 |
| **Llewellyn's 2004 Astrological Pocket Planner** | 0-7387-0132-7 | $ 7.95 | $12.50 |
| **Llewellyn's 2004 Herbal Almanac** | 0-7387-0127-0 | $ 7.95 | $12.50 |
| **Llewellyn's 2004 Magical Almanac** | 0-7387-0126-2 | $ 7.95 | $12.50 |
| **Llewellyn's 2004 Moon Sign Book** | 0-7387-0124-6 | $ 7.95 | $12.50 |
| **Llewellyn's 2004 Sun Sign Book** | 0-7387-0125-4 | $ 7.95 | $12.50 |
| **Llewellyn's 2004 Wicca Almanac** | 0-7387-0307-9 | $ 7.95 | $12.50 |
| **Llewellyn's 2004 Witches' Spell-A-Day Almanac** | 0-7387-0228-5 | $ 7.95 | $12.50 |
| **Llewellyn's 2004 Witchy Day Planner** | 0-7387-0231-5 | $ 9.95 | $15.50 |
| **Llewellyn's New A to Z Horoscope Maker and Interpreter**, George | 0-7387-0322-2 | $19.95 | $30.95 |
| **Llewellyn's Witches' Calendar 2004** | 0-7387-0129-7 | $12.95 | $19.95 |
| **Llewellyn's Witches' Datebook 2004** | 0-7387-0130-0 | $ 9.95 | $15.50 |
| **Lore of the Bard, The**, Rowan | 0-7387-0285-4 | $17.95 | $27.95 |
| **Lost Books of Merlyn, The**, Monroe | 1-56718-471-5 | $14.95 | $22.95 |
| **Lost Girl, The**, Enderle | 0-7387-0253-6 | $ 4.99 | $ 7.95 |
| **Lost Secrets of Prayer, The**, Finley | 1-56718-276-3 | $ 9.95 | $14.95 |
| **Love Boats**, Saunders | 1-56718-607-6 | $12.95 | $17.95 |
| **Love Numbers**, Arnold | 1-56718-040-X | $ 9.95 | $13.95 |
| **Love Relationship Formula, The**, Rakela | 0-7387-0424-5 | $19.95 | $31.95 |
| **Lunar Returns**, Townley | 0-7387-0302-8 | $19.95 | $30.95 |
| **Mad About Mead**, Spence | 1-56718-683-1 | $12.95 | $17.95 |
| **Magic from Brazil**, (formerly Sarava), Morwyn | 0-7387-0044-4 | $14.95 | $22.95 |
| **Magic of Qabalah**, Trobe | 0-7387-0002-9 | $14.95 | $22.95 |
| **Magic Shades, The**, Enderle | 0-7387-0341-9 | $ 4.99 | $ 7.50 |
| **Magical Aromatherapy**, Cunningham | 0-87542-129-6 | $ 5.99 | $ 9.50 |
| **Magical Herbalism**, Cunningham | 0-87542-120-2 | $ 9.95 | $15.95 |
| **Magical Household, The**, Cunningham & Harrington | 0-87542-124-5 | $ 9.95 | $15.50 |
| **Magical I Ching, The**, Brennan | 1-56718-087-6 | $14.95 | $22.95 |
| **Magical Needlework**, Morrison | 1-56718-470-7 | $17.95 | $24.95 |
| **Magical Pathworking**, Farrell | 0-7387-0407-5 | $16.95 | $25.95 |
| **Magical Personality, The**, Leslie | 0-7387-0187-4 | $17.95 | $28.50 |
| **Magical Power of the Saints**, Malbrough | 1-56718-456-1 | $ 9.95 | $15.95 |
| **Magical Rites from the Crystal Well**, Fitch | 0-87542-230-6 | $12.95 | $19.95 |
| **Magical Tattva Kit**, Mumford | 1-56718-472-3 | $29.95 | $40.95 |
| **Magical Use of Thought Forms**, Ashcroft-Nowicki & Brennan | 1-56718-084-1 | $14.95 | $22.95 |
| **Magician's Companion**, Whitcomb | 0-87542-868-1 | $24.95 | $38.50 |
| **Magician's Workbook, The**, Tyson | 0-7387-0000-2 | $17.95 | $27.50 |
| **Magick & Rituals of the Moon**, (formerly Lady of the Night), McCoy | 0-7387-0092-4 | $14.95 | $22.95 |
| **Magick Bookshop, The**, Trobe | 0-7387-0515-2 | $15.95 | $21.50 |
| **Magick for Beginners**, Brennan | 1-56718-086-8 | $12.95 | $20.50 |
| **Magick, Shamanism & Taoism**, Herne | 1-56718-207-0 | $17.95 | $27.50 |
| **Magickal, Mystical Creatures**, Conway | 1-56718-149-X | $14.95 | $22.95 |
| **Maiden, Mother, Crone**, Conway | 0-87542-171-7 | $12.95 | $19.95 |
| **Making Talismans**, Farrell | 0-7387-0004-5 | $14.95 | $22.95 |
| **Mapping Your Birthchart**, Clement | 0-7387-0202-1 | $19.95 | $30.95 |
| **Mapping Your Future**, Riske | 0-7387-0501-2 | $19.95 | $30.95 |
| **Mapping Your Romantic Relationships**, Pond (6-04) | 0-7387-0420-2 | $19.95 | $26.95 |
| **Maria Shaw's Star Gazer**, Shaw | 0-7387-0422-9 | $17.95 | $27.95 |
| **Mark of Voodoo**, Caulker | 0-7387-0331-8 | $21.95 | $33.95 |
| **Mastering Reiki**, Tompkins | 0-7387-0206-4 | $14.95 | $23.95 |
| **Meditation for Beginners**, Clement | 0-7387-0203-X | $12.95 | $20.50 |
| **Meditation**, Lorenzo-Fuentes | 0-7387-0256-0 | $12.95 | $19.95 |
| **Messages and Miracles**, LaGrand | 1-56718-406-5 | $12.95 | $19.95 |
| **Middle Pillar**, Regardie | 1-56718-140-6 | $14.95 | $22.95 |
| **Midsummer**, Franklin | 0-7387-0052-5 | $14.95 | $23.95 |
| **Mind Magic**, Hiatt | 1-56718-339-5 | $12.95 | $19.95 |
| **Miracles**, Webster (6-04) | 0-7387-0606-X | $10.95 | $14.95 |
| **Modern Magick**, Kraig | 0-87542-324-8 | $17.95 | $28.50 |
| **Modern Sex Magick**, Kraig | 1-56718-394-8 | $17.95 | $27.50 |
| **Monsters**, Greer | 0-7387-0050-9 | $19.95 | $29.95 |
| **Moon & Everyday Living, The**, (formerly Moon Wise), Pharr | 0-7387-0184-X | $12.95 | $20.50 |
| **Moon Magick**, Conway | 1-56718-167-8 | $17.95 | $28.50 |
| **Moon Wise, see Moon and Everyday Living** | | | |
| **Murder at Witches' Bluff**, RavenWolf | 1-56718-727-7 | $14.95 | $22.95 |
| **My Proof of Survival**, Honigman | 0-7387-0264-1 | $12.95 | $19.95 |
| **Mysteria Magica**, Denning & Phillips | 0-7387-0169-6 | $24.95 | $38.50 |
| **Mysteries of Isis**, Regula | 1-56718-560-6 | $19.95 | $29.95 |
| **Mythic Astrology Applied**, Guttman & Johnson | 0-7387-0425-3 | $24.95 | $38.50 |
| **Mythic Astrology**, Guttman & Johnson | 0-87542-248-9 | $24.95 | $38.50 |
| **Natural Magic**, Greer | 1-56718-295-X | $16.95 | $25.95 |
| **Negotiate with Feng Shui**, Armilla | 1-56718-038-8 | $12.95 | $19.95 |
| **Never Say Goodbye**, Mathews | 0-7387-0353-2 | $14.95 | $22.95 |
| **New Age Hypnosis**, Goldberg | 1-56718-320-4 | $12.95 | $19.95 |
| **New Book of Goddesses & Heroines**, Monaghan | 1-56718-465-0 | $19.95 | $29.95 |
| **New Book of Magical Names, The**, McFarland | 0-7387-0395-8 | $19.95 | $30.95 |
| **New Chakra Healing**, Dale | 1-56718-200-3 | $17.95 | $28.50 |
| **New Encyclopedia of the Occult, The**, Greer | 1-56718-336-0 | $29.95 | $46.50 |
| **Nigel Jackson Tarot, The**, Jackson | 1-56718-365-4 | $24.95 | $38.50 |
| **Night Siege**, Hynek, Imbrogno, Pratt | 1-56718-362-X | $ 9.95 | $13.95 |
| **Nocturnal Witchcraft**, Konstantinos | 0-7387-0166-1 | $14.95 | $23.95 |
| **Norse Magic**, Conway | 0-87542-137-7 | $ 5.99 | $ 9.50 |
| **Northern Magic**, Thorsson | 1-56718-709-9 | $12.95 | $20.50 |
| **Northern Mysteries & Magick**, Aswynn | 1-56718-047-7 | $14.95 | $22.95 |
| **Numerology for Beginners**, Bauer | 1-56718-057-4 | $ 9.95 | $15.95 |
| **Omens, Oghams & Oracles**, Webster | 1-56718-800-1 | $12.95 | $18.50 |
| **Origins of Modern Witchcraft**, Moura | 1-56718-648-3 | $14.95 | $22.95 |
| **Ostara**, McCoy | 0-7387-0082-7 | $14.95 | $23.95 |
| **Outer Temple of Witchcraft CD Companion, The**, Penczak | 0-7387-0532-2 | $24.95 | $38.50 |
| **Outer Temple of Witchcraft, The**, Penczak | 0-7387-0531-4 | $17.95 | $27.95 |
| **Pagan Ways**, O'Hara | 1-56718-341-7 | $ 7.95 | $12.50 |
| **Paganism**, Higginbotham | 0-7387-0222-6 | $14.95 | $23.95 |
| **Pagans & Christians**, diZerega | 1-56718-228-3 | $14.95 | $22.95 |
| **Palm Reading for Beginners**, Webster | 1-56718-791-9 | $ 9.95 | $15.95 |
| **Palmistry Quick & Easy**, Hazel | 1-56718-410-3 | $ 9.95 | $14.95 |
| **Pendulum Magic for Beginners**, Webster | 0-7387-0192-0 | $12.95 | $20.50 |
| **Playing Card Divination for Beginners**, Webster | 0-7387-0223-4 | $ 9.95 | $15.95 |
| **Playing with Fire**, Enderle | 0-7387-0340-0 | $ 4.99 | $ 7.50 |
| **Pluto**, Green | 0-87542-296-9 | $15.00 | $22.95 |
| **Pluto, Vol. II**, Green | 1-56718-333-6 | $17.95 | $27.50 |
| **Polarity Magic**, Berg & Harris | 0-7387-0300-1 | $19.95 | $30.95 |
| **Power of the Midheaven**, Clement | 1-56718-147-3 | $14.95 | $22.95 |
| **Power of the Word, The**, (formerly Tetragrammaton), Tyson | 0-7387-0528-4 | $19.95 | $30.95 |
| **Practical Candleburning Rituals**, Buckland, R. | 0-87542-048-6 | $ 7.95 | $11.95 |
| **Practical Color Magick see Color Magick** | | | |
| **Practical Guide to Astral Projection**, Denning & Phillips | 0-87542-181-4 | $ 9.95 | $14.95 |
| **Practical Guide to Creative Visualization**, Denning & Phillips | 0-87542-183-0 | $ 9.95 | $14.95 |
| **Practical Guide to Past-Life Memories**, Webster | 0-7387-0077-0 | $ 9.95 | $14.95 |
| **Practical Guide to Psychic Powers**, Denning & Phillips | 0-87542-191-1 | $ 9.95 | $14.95 |
| **Practical Guide to Psychic Self-Defense**, Denning & Phillips | 0-87542-190-3 | $ 9.95 | $14.95 |

# Product Listing   May/June 2004

| | Part # | USD | Can. |
|---|---|---|---|
| Death: Beginning or End?, Mumford | 1-56718-476-6 | $ 9.95 | $14.95 |
| Deep Mind Tape for Astral Projection, Denning & Phillips | 0-87542-168-7 | $ 9.95 | $13.95 |
| Deep Mind Tape for Creative Visualization, Denning & Phillips | 0-87542-169-5 | $ 9.95 | $13.95 |
| Design Your Destiny, Finley | 1-56718-282-8 | $ 9.95 | $14.95 |
| Designing Your Own Tarot Spreads, Michelsen | 0-7387-0263-3 | $12.95 | $19.95 |
| Destiny of Souls, Newton | 1-56718-499-5 | $14.95 | $22.95 |
| Discover Your Spiritual Life, Owens | 0-7387-0423-7 | $12.95 | $19.95 |
| Divination for Beginners, Cunningham | 0-7387-0384-2 | $ 9.95 | $15.50 |
| Doors to Other Worlds see Buckland's Book of Spirit Communication | | | |
| Dowsing for Beginners, Webster | 1-56718-802-8 | $ 9.95 | $15.95 |
| Dreaming the Divine, Cunningham | 1-56718-192-9 | $ 9.95 | $14.95 |
| Dreams & What They Mean to You, González-Wippler | 0-87542-288-8 | $ 5.99 | $ 9.50 |
| Dreams Working Interactive, Clement & Rosen | 1-56718-145-7 | $24.95 | $38.50 |
| Druid Magic, Sutton & Mann | 1-56718-481-2 | $14.95 | $23.95 |
| Earth Power, Cunningham | 0-87542-121-0 | $ 9.95 | $14.95 |
| Earth, Air, Fire & Water, Cunningham | 0-87542-131-8 | $ 9.95 | $15.95 |
| Eastern Mysteries, The, (formerly The Key of It All—Book One), Hulse | 1-56718-428-6 | $39.95 | $53.95 |
| Ecstasy through Tantra, Mumford | 0-87542-494-5 | $16.00 | $24.50 |
| Egyptian Paganism for Beginners, Almond & Seddon | 0-7387-0438-5 | $12.95 | $17.50 |
| Egyptian Pyramid Oracle, The, McColl | 1-56718-448-0 | $21.95 | $34.95 |
| Egyptian Scarab Oracle, Regula | 1-56718-561-4 | $34.95 | $53.95 |
| Elemental Power, Wolfe | 1-56718-807-9 | $14.95 | $22.95 |
| Elements of Ritual, The, Lipp | 0-7387-0301-X | $16.95 | $25.95 |
| Elements of Witchcraft, Dugan | 0-7387-0393-1 | $14.95 | $22.95 |
| Embracing the Moon, Galenorn | 1-56718-304-2 | $14.95 | $22.95 |
| Enchantment of the Faerie Realm, Andrews | 0-87542-002-8 | $12.95 | $19.95 |
| Enchantments, McCoy | 0-7387-0168-8 | $14.95 | $22.95 |
| Encyclopedia of Wicca & Witchcraft, Grimassi | 1-56718-257-7 | $24.95 | $38.50 |
| Energy Focused Meditation, (formerly Meditation & Human Growth), Paulson | 1-56718-512-6 | $12.95 | $19.95 |
| Enochian Magic for Beginners, Tyson | 1-56718-747-1 | $14.95 | $22.95 |
| Enochian Tarot Mini-Kit, Schueler & Schueler | 1-56718-620-3 | $24.95 | $38.50 |
| Enochian Tarot, Schueler | 0-87542-709-X | $12.95 | $17.50 |
| Essential Golden Dawn, The, Cicero & Cicero | 0-7387-0310-9 | $16.95 | $25.95 |
| Everyday Magic, Morrison | 1-56718-469-3 | $12.95 | $19.95 |
| Everyday Moon Magic, Morrison | 0-7387-0249-8 | $12.95 | $19.95 |
| Everyday Tarot Magic, Morrison | 0-7387-0175-0 | $12.95 | $19.95 |
| Extraterrestrial Visitations, Dennett | 1-56718-220-8 | $12.95 | $19.95 |
| Faery Wicca Tarot Deck, Stepanich | 1-56718-684-X | $24.95 | $38.50 |
| Fairy Ring, The, Franklin & Mason | 0-7387-0274-9 | $29.95 | $47.95 |
| Familiar Spirits, Tyson | 0-7387-0421-0 | $14.95 | $22.95 |
| Feng Shui for Beginners, Webster | 1-56718-803-6 | $12.95 | $20.50 |
| Feng Shui for Love & Romance, Webster | 1-56718-792-7 | $ 9.95 | $14.95 |
| Feng Shui for Success & Happiness, Webster | 1-56718-815-X | $ 9.95 | $14.95 |
| Feng Shui for Your Apartment, Webster | 1-56718-794-3 | $ 9.95 | $14.95 |
| Feng Shui in Five Minutes, Summers | 0-7387-0291-9 | $12.95 | $20.50 |
| Feng Shui in the Garden, Webster | 1-56718-793-5 | $ 9.95 | $14.50 |
| Flying Without a Broom, Conway | 1-56718-164-3 | $13.00 | $19.95 |
| Forest of Souls, The, Pollack | 1-56718-533-9 | $14.95 | $23.95 |
| Freedom From the Ties That Bind, Finley | 0-87542-217-9 | $11.95 | $18.50 |
| Full Contact Magick, Cuhulain | 0-7387-0254-4 | $14.95 | $23.95 |
| Garden of Pomegranates, A, Regardie | 1-56718-141-4 | $17.95 | $25.95 |
| Garden Witchery, Dugan | 0-7387-0318-4 | $16.95 | $25.95 |
| Gems of the 7 Color Rays, Stuber | 1-56718-685-8 | $24.95 | $38.50 |
| Gemstone Feng Shui, Kynes | 0-7387-0219-6 | $14.95 | $23.95 |
| Gnostic Gospel of St. Thomas, The, Malachi (6-04) | 0-7387-0499-7 | $17.95 | $24.50 |
| Goddess Companion, Monaghan | 1-56718-463-4 | $17.95 | $27.50 |
| Goddess Path, Monaghan | 1-56718-467-7 | $14.95 | $22.95 |
| Goddess Signs, Danton | 0-7387-0469-5 | $14.95 | $19.95 |
| Godwin's Cabalistic Encyclopedia, Godwin | 1-56718-324-7 | $34.95 | $53.95 |
| Golden Dawn Enochian Skrying Tarot, The, Genaw & Ciceros | 0-7387-0201-3 | $39.95 | $61.95 |
| Golden Dawn Magical Tarot Mini-Kit, Cicero | 1-56718-125-2 | $19.95 | $29.95 |
| Golden Dawn, Regardie | 0-87542-663-8 | $29.95 | $47.95 |
| Gothic Grimoire, Konstantinos | 0-7387-0255-2 | $14.95 | $23.95 |
| Grave's End, Mercado | 0-7387-0003-7 | $12.95 | $19.95 |
| Green Magic, Moura | 0-7387-0181-5 | $12.95 | $20.50 |
| Green Witchcraft II, Moura | 1-56718-689-0 | $12.95 | $19.95 |
| Green Witchcraft III, Moura | 1-56718-688-2 | $14.95 | $23.95 |
| Green Witchcraft, Moura | 1-56718-690-4 | $14.95 | $22.95 |
| Grimoire for the Green Witch, Moura | 0-7387-0287-0 | $17.95 | $27.95 |
| Grimoire of Lady Sheba, The, Lady Sheba | 0-87542-076-1 | $19.95 | $29.95 |
| Guide to Natural Health, Keyes | 0-7387-0224-2 | $16.95 | $26.95 |
| Gypsy Dream Dictionary, (formerly Secrets of Gypsy Dream Reading), Buckland | 1-56718-090-6 | $ 9.95 | $14.95 |
| Halloween, RavenWolf | 1-56718-719-6 | $12.95 | $19.95 |
| Hand Of Fate, Enderle | 0-7387-0390-7 | $ 4.99 | $ 6.50 |
| Handfasting and Wedding Rituals, Kaldera & Schwartzstein | 0-7387-0470-9 | $16.95 | $25.95 |
| Hawaiian Magic & Spirituality, (formerly Hawaiian Religion & Magic), Cunningham | 1-56718-188-0 | $12.95 | $19.95 |
| Healer's Manual, Andrews | 0-87542-007-9 | $12.95 | $19.95 |
| Healer's Wisdom, Fraser | 0-7387-0182-3 | $16.95 | $26.95 |
| Healing Alternatives for Beginners, Henrion | 1-56718-427-8 | $12.95 | $19.95 |
| Healing Body, Mind & Spirit, Batie | 0-7387-0398-2 | $16.95 | $25.95 |
| Healing Herbs & Health Foods of the Zodiac, Muir | 0-87542-575-5 | $ 3.99 | $ 5.50 |
| Healing Mother-Daughter Relationships with Astrology, Pottenger & Pottenger-Dobyns | 0-7387-0297-8 | $19.95 | $30.95 |
| Healing the Past, Sarris | 1-56718-601-7 | $12.95 | $17.95 |
| Heart of Tarot, Amber K & Azrael Arynn K | 1-56718-008-6 | $14.95 | $23.95 |
| Heaven Knows What, Lewi | 0-87542-444-9 | $14.95 | $22.95 |
| Herb Magic, Cunningham | 0-87542-117-2 | $19.95 | $28.95 |
| Hereditary Witchcraft, Grimassi | 1-56718-256-9 | $14.95 | $22.95 |
| Hoodoo Mysteries, Malbrough | 0-7387-0350-8 | $12.95 | $19.95 |
| Horary Astrology, Louis | 1-56718-401-4 | $19.95 | $27.50 |
| How To Be a Ghost Hunter, Southall | 0-7387-0312-5 | $12.95 | $19.95 |
| How to Communicate with Spirits, Owens | 1-56718-530-4 | $ 9.95 | $14.95 |
| How To Do Psychic Readings Through Touch, Andrews | 0-7387-0295-1 | $ 5.99 | $ 9.50 |
| How to Get Everything You Ever Wanted, Calabrese | 1-56718-119-8 | $14.95 | $22.95 |
| How to Heal with Color, Andrews | 0-87542-005-2 | $ 5.99 | $ 9.50 |
| How to Meet & Work with Spirit Guides, Andrews | 0-87542-008-7 | $ 5.99 | $ 9.50 |
| How to Read the Tarot, Abraham | 1-56718-001-9 | $ 5.99 | $ 9.50 |
| How to See and Read the Aura, Andrews | 0-87542-013-3 | $ 5.99 | $ 9.50 |
| How to Uncover Your Past Lives, Andrews | 0-87542-022-2 | $ 5.99 | $ 9.50 |
| How to Use Tarot Spreads, Abraham | 1-56718-002-7 | $ 5.99 | $ 9.50 |
| How to Write for the New Age Market, Webster | 0-7387-0344-3 | $14.95 | $22.95 |
| Hypnosis for Beginners, Hewitt | 1-56718-359-X | $ 9.95 | $14.95 |
| Identifying Planetary Triggers, Teal | 1-56718-705-6 | $17.95 | $27.50 |
| If You Want to Be A Witch, McCoy (6-04) | 0-7387-0514-4 | $ 9.95 | $13.50 |
| Illuminations, Ashcroft-Nowicki | 0-7387-0186-6 | $19.95 | $30.95 |
| In Praise of the Crone, Morrison | 1-56718-468-5 | $14.95 | $22.95 |
| In the Circle, Hawke | 1-56718-444-8 | $12.95 | $20.50 |
| In the Shadow of the Shaman, Wolfe | 0-87542-888-6 | $14.95 | $22.95 |
| Incense, Neal | 0-7387-0336-2 | $15.95 | $24.50 |
| Inner Temple of Witchcraft Meditation CD Companion, The, Penczak | 0-7387-0387-7 | $24.95 | $39.95 |
| Inner Temple of Witchcraft, Penczak | 0-7387-0276-5 | $17.95 | $28.50 |
| Inside a Magical Lodge, Greer | 1-56718-314-X | $17.95 | $24.95 |
| Inside a Witches' Coven see Witch's Coven, The | | | |
| Instant Palm Reader, Domin | 1-56718-232-1 | $14.95 | $22.95 |
| Invoke the Goddess, Trobe | 1-56718-431-6 | $14.95 | $22.95 |
| Invoke the Gods, Trobe | 0-7387-0096-7 | $14.95 | $22.95 |
| Is Your Pet Psychic?, Webster | 0-7387-0193-9 | $12.95 | $20.50 |
| Isis Magic, Forrest | 1-56718-286-0 | $29.95 | $45.95 |
| Italian Witchcraft, (formerly Ways of the Strega), Grimassi | 1-56718-259-3 | $14.95 | $22.95 |
| Journey of Souls, Newton | 1-56718-485-5 | $14.95 | $23.95 |
| Jude's Herbal Home Remedies, Williams | 0-87542-869-X | $12.95 | $19.95 |
| Kabbalah Tree, The, Pollack (6-04) | 0-7387-0507-1 | $16.95 | $22.95 |

**For complete title descriptions or to order online, go to www.llewellyn.com**

(36)

# Product Listing  May/June 2004

| | Part # | USD | Can. |
|---|---|---|---|
| 10 Spiritual Steps to a Magical Life, Calabrese | 0-7387-0311-7 | $14.95 | $22.95 |
| 100 Days to Better Health, Good Sex & Long Life, Yudelove | 1-56718-833-8 | $17.95 | $24.50 |
| 101 Feng Shui Tips for Your Home, Webster | 1-56718-809-5 | $ 9.95 | $14.95 |
| 2004 Daily Planetary Guide | 0-7387-0131-9 | $ 9.95 | $15.50 |
| 21 Lessons of Merlyn, Monroe | 0-87542-496-1 | $14.95 | $22.95 |
| Advanced Candle Magick, Buckland | 1-56718-103-1 | $12.95 | $19.95 |
| Advanced Witchcraft, McCoy | 0-7387-0513-6 | $17.95 | $27.95 |
| Aikido for Self Discovery, Wrobel | 0-7387-0060-6 | $12.95 | $19.95 |
| Alive & Well with Neptune, Tierney | 1-56718-715-3 | $14.95 | $22.95 |
| Alive & Well with Pluto, Tierney | 1-56718-714-5 | $14.95 | $22.95 |
| Alive & Well with Uranus, Tierney | 1-56718-713-7 | $14.95 | $22.95 |
| All Around the Zodiac, Tierney | 0-7387-0111-4 | $19.95 | $29.95 |
| Alphabet of Spells, An, Hawke | 0-7387-0466-0 | $ 9.95 | $15.50 |
| AlternaGyrl Horoscopes 2004 | 0-7387-0386-9 | $12.95 | $19.95 |
| Amulets & Talismans for Beginners, Webster | 0-7387-0504-7 | $12.95 | $19.95 |
| Ancient Teachings for Beginners, DeLong | 1-56718-214-3 | $ 9.95 | $14.95 |
| Ancient Ways, Campanelli | 0-87542-090-7 | $14.95 | $20.95 |
| Angels' Message to Humanity, Schueler | 1-56718-605-X | $19.95 | $27.50 |
| Angels, RavenWolf | 1-56718-724-2 | $14.95 | $22.95 |
| Animal Magick, Conway | 1-56718-168-6 | $14.95 | $23.95 |
| Animal Speak, Andrews | 0-87542-028-1 | $19.95 | $30.95 |
| Archetypes of the Zodiac, Burt | 0-87542-088-5 | $19.95 | $30.95 |
| Art & Science of Feng Shui, The, Lin | 1-56718-436-7 | $14.95 | $22.95 |
| Art of Predictive Astrology, The, Rushman | 0-7387-0164-5 | $14.95 | $23.95 |
| Art of Spiritual Healing, Sherwood | 0-87542-720-0 | $ 9.95 | $14.95 |
| Astral Projection for Beginners, McCoy | 1-56718-625-4 | $ 9.95 | $14.95 |
| Astral Projection Kit, Denning & Phillips | 0-87542-199-7 | $24.95 | $38.50 |
| Astral Projection Plain & Simple, Phillips | 0-7387-0279-X | $12.95 | $19.95 |
| Astral Travel for Beginners, Webster | 1-56718-796-X | $ 9.95 | $15.95 |
| Astral Voyages, Goldberg | 1-56718-308-5 | $12.95 | $19.95 |
| Astrological Crosses in Relationships, Edward | 0-7387-0199-8 | $14.95 | $23.95 |
| Astrology & Relationships, Pond | 0-7387-0046-0 | $17.95 | $27.50 |
| Astrology for Beginners, Hewitt | 0-87542-307-8 | $12.95 | $20.50 |
| Astrology for Self-Empowerment, Strusiner | 1-56718-644-0 | $12.95 | $19.95 |
| Astrology for the Millions, Lewi | 0-87542-438-4 | $14.95 | $21.50 |
| Astrology of Intimacy, Sexuality & Relationships, Tyl | 0-7387-0113-0 | $17.95 | $27.50 |
| Astrology: Understanding the Birth Chart, Burk | 1-56718-088-4 | $17.95 | $27.50 |
| Astrology: Woman to Woman, Star | 1-56718-686-6 | $19.95 | $29.95 |
| Atlantis, Andrews | 1-56718-023-X | $12.95 | $19.95 |
| Aura Energy for Health, Healing and Balance, Slate | 1-56718-637-8 | $12.95 | $19.95 |
| Aura Reading for Beginners, Webster | 1-56718-798-6 | $ 9.95 | $14.95 |
| Auras, Smith | 1-56718-643-2 | $12.95 | $19.95 |
| Authentic Spirituality, Potter | 0-7387-0442-3 | $15.95 | $24.50 |
| Autoerotic Mysticism, Mumford | 0-87542-514-3 | $ 9.95 | $13.95 |
| Ayurvedic Balancing, Bueker | 0-7387-0188-2 | $14.95 | $22.95 |
| Bach Flower Remedies for Beginners, Vennells | 0-7387-0047-9 | $12.95 | $19.95 |
| Bardic Tales from the Mabinogion CD, Hugin the Bard | 1-56718-655-6 | $12.95 | $17.95 |
| Beauty of Yoga, The, Harrington | 0-7387-0005-3 | $19.95 | $29.95 |
| Beginner's Guide for the Recently Deceased, The, Staume | 0-7387-0426-1 | $10.95 | $16.95 |
| Beltane, Grimassi | 1-56718-283-6 | $14.95 | $22.95 |
| Beneath a Mountain Moon, RavenWolf | 1-56718-722-6 | $14.95 | $22.95 |
| Big Game, The, MacMillan | 0-7387-0346-X | $14.95 | $22.95 |
| Blue is for Nightmares, Stolarz | 0-7387-0391-5 | $ 8.95 | $13.95 |
| Book of Goddesses & Heroines, see New Book of Goddesses & Heroines | | | |
| Book of Hours: Prayers to the God, Gillotte | 0-7387-0260-9 | $16.95 | $26.95 |
| Book of Hours: Prayers to the Goddess, Gillotte | 1-56718-273-9 | $14.95 | $22.95 |
| Book of Shadows by Lady Sheba, The, Lady Sheba | 0-87542-075-3 | $ 9.95 | $15.95 |
| Book of Shamanic Healing, Madden | 0-7387-0271-4 | $14.95 | $23.95 |
| Book of Wizardry, The, Rumstuckie | 0-7387-0165-3 | $12.95 | $19.95 |
| Buckland's Book of Spirit Communication, (formerly Doors to Other Worlds), Buckland | 0-7387-0399-0 | $17.95 | $27.95 |
| Buckland's Complete Book of Witchcraft, Buckland | 0-87542-050-8 | $17.95 | $28.50 |
| Bud, Blossom & Leaf, Morrison | 1-56718-443-X | $14.95 | $22.95 |
| Buddha Tarot Companion, The, Place | 1-56718-529-0 | $16.95 | $25.95 |
| Buddha Tarot, The, Place | 0-7387-0441-5 | $24.95 | $38.50 |
| Buddhist Astrology, Shaneman & Angel | 0-7387-0315-X | $19.95 | $30.95 |
| By Candlelight, Renée | 0-7387-0417-2 | $14.95 | $22.95 |
| By Oak, Ash & Thorn, Conway | 1-56718-166-X | $14.95 | $23.95 |
| Candlemas, Amber K & Azrael Arynn K | 0-7387-0079-7 | $14.95 | $22.95 |
| Candles, Meditation and Healing, Whitaker | 1-56718-818-4 | $ 7.95 | $11.95 |
| Cards of Alchemy, Buckland | 0-7387-0053-3 | $29.95 | $46.50 |
| Celestial Goddesses, Hunt | 0-7387-0118-1 | $24.95 | $38.50 |
| Celtic Dragon Tarot, The, Conway & Hunt | 1-56718-182-1 | $34.95 | $53.95 |
| Celtic Folklore Cooking, Asala | 1-56718-044-2 | $17.95 | $27.50 |
| Celtic Magic, Conway | 0-87542-136-9 | $ 5.99 | $ 9.50 |
| Celtic Myth & Magick, McCoy | 1-56718-661-0 | $19.95 | $30.95 |
| Celtic Tree Mysteries, Blamires | 1-56718-070-1 | $14.95 | $22.95 |
| Celtic Women's Spirituality, McCoy | 1-56718-672-6 | $16.95 | $25.95 |
| Chakra & Kundalini Workbook, Mumford | 1-56718-473-1 | $17.95 | $24.50 |
| Chakra Therapy, Sherwood | 0-87542-721-9 | $ 9.95 | $15.95 |
| Chakras for Beginners, Pond | 1-56718-537-1 | $ 9.95 | $15.95 |
| Charms, Spells & Formulas, Malbrough | 0-87542-501-1 | $ 7.95 | $12.50 |
| Charting Your Spiritual Path with Astrology, Clement | 0-7387-0114-9 | $14.95 | $22.95 |
| Chi Gung, Carnie | 1-56718-113-9 | $17.50 | $26.95 |
| Chi Kung for Beginners, Shaw | 0-7387-0419-9 | $12.95 | $19.95 |
| Chinese Health Care Secrets, Lin | 1-56718-434-0 | $24.95 | $38.50 |
| Chiron, Clow | 0-87542-094-X | $14.95 | $20.95 |
| Circle Within, The, Sylvan | 0-7387-0348-6 | $12.95 | $19.95 |
| Circles of Power, Greer | 1-56718-313-1 | $20.00 | $27.50 |
| Civilization Under Attack, Llewellyn | 0-7387-0247-1 | $10.95 | $16.95 |
| Coin Divination, Buckland | 1-56718-089-2 | $ 9.95 | $14.95 |
| Color Magick, (formerly Practical Color Magick), Buckland, R. | 0-7387-0204-8 | $12.95 | $20.50 |
| Comet of Nostradamus, The, Welch | 1-56718-816-8 | $14.95 | $22.95 |
| Complete Book of Amulets and Talismans, González -Wippler | 0-87542-287-X | $14.95 | $22.50 |
| Complete Book of Incense, Oils and Brews, Cunningham | 0-87542-128-8 | $14.95 | $23.95 |
| Complete Book of Numbers, The, Pither | 0-7387-0218-8 | $19.95 | $31.95 |
| Complete Book of Spells, Ceremonies & Magic, González-Wippler | 0-87542-286-1 | $14.95 | $22.95 |
| Complete Book of Tarot Reversals, The, Greer | 1-56718-285-2 | $14.95 | $23.95 |
| Complete Node Book, The, Burk | 0-7387-0352-4 | $15.95 | $24.50 |
| Compose Yourself, Barnett | 0-7387-0418-0 | $16.95 | $25.95 |
| Composite Charts, Townley | 1-56718-716-1 | $29.95 | $39.95 |
| Contact the Other Side see Speak with the Dead | | | |
| Cooking By Moonlight, Alirich | 1-56718-015-9 | $17.95 | $27.95 |
| Cooking By the Seasons, (formerly Recipes from a Vegetarian Goddess), Alirich | 0-7387-0323-0 | $14.95 | $22.95 |
| Coven Craft, Amber K | 1-56718-018-3 | $19.95 | $30.95 |
| Cowboy and the Vampire, Hays & McFall | 1-56718-451-0 | $12.95 | $18.50 |
| Craft Companion, The, Morrison | 0-7387-0093-2 | $14.95 | $19.95 |
| Craft, The, Morrison | 1-56718-446-4 | $14.95 | $22.95 |
| Creative Astrologer, The, Tyl | 1-56718-740-4 | $17.95 | $27.50 |
| Crone's Book of Charms & Spells, Worth | 1-56718-811-7 | $ 7.95 | $11.95 |
| Crone's Book of Magical Words, (formerly Crone's Book of Words), Worth | 1-56718-825-7 | $ 7.95 | $12.50 |
| Crystal Awareness, Bowman | 0-87542-058-3 | $ 5.99 | $ 9.50 |
| Crystal Balls & Crystal Bowls, Andrews | 1-56718-026-4 | $12.95 | $19.95 |
| Crystal Healing, Galde | 0-87542-246-2 | $ 4.99 | $ 7.50 |
| Crystal Medicine, Elsbeth | 1-56718-258-5 | $17.95 | $28.50 |
| Cunningham's Encyclopedia of Crystal, Gem & Metal Magic, Cunningham | 0-87542-126-1 | $14.95 | $23.95 |
| Cunningham's Encyclopedia of Magical Herbs, Cunningham | 0-87542-122-9 | $14.95 | $22.95 |
| Cunningham's Encyclopedia of Wicca in the Kitchen, (formerly Magic of Food), Cunningham | 0-7387-0226-9 | $15.95 | $24.50 |
| Dancing With Dragons, Conway | 1-56718-165-1 | $17.95 | $27.95 |

# Product Listing  May/June 2004

| Title | Part # | USD | Can. |
|---|---|---|---|
| Victoria Regina Tarot, Ovenall & Patterson | 1-56718-531-2 | $34.95 | $55.95 |
| Visions of the Virgin Mary, Roberts | 0-7387-0503-9 | $14.95 | $19.95 |
| Vodou Quantum Leap, The, Crosley | 1-56718-173-2 | $16.95 | $25.95 |
| Waking the Wild Spirit Tarot, Palin | 0-7387-0097-5 | $34.95 | $55.95 |
| Way of Mystery, The, Nema | 0-7387-0290-0 | $15.95 | $24.50 |
| Way of the Drum, The, Helm | 0-7387-0159-9 | $19.95 | $29.95 |
| Western Mysteries, Hulse | 1-56718-429-4 | $39.95 | $53.95 |
| Western Seeker, Eastern Paths, Pond | 1-56718-535-5 | $14.95 | $22.95 |
| What Astrology Can Do For You, Clement | 1-56718-146-5 | $ 4.99 | $ 7.50 |
| What Happens After Death, González-Wippler | 1-56718-327-1 | $ 7.95 | $10.95 |
| What Tarot Can Do for You, Moore | 0-7387-0173-4 | $ 7.95 | $12.50 |
| Wheel of the Year, Campanelli | 0-87542-091-5 | $12.95 | $19.95 |
| Wheels of Life, Judith | 0-87542-320-5 | $17.95 | $27.50 |
| Wheels of Life, Judith (Audiotape) | 0-87542-321-3 | $ 9.95 | $13.95 |
| When I See the Wild God, Angeles (6-04) | 0-7387-0576-4 | $12.95 | $17.50 |
| White is for Magic, Stolarz | 0-7387-0443-1 | $ 8.95 | $11.95 |
| White Spells, Abrev | 0-7387-0081-9 | $ 7.95 | $11.95 |
| Wicca, Cunningham | 0-87542-118-0 | $ 9.95 | $15.95 |
| Wiccan Beliefs & Practices, Cantrell | 1-56718-112-0 | $14.95 | $23.95 |
| Wiccan Magick, Grimassi | 1-56718-255-0 | $12.95 | $19.95 |
| Wiccan Mysteries, Grimassi | 1-56718-254-2 | $14.95 | $22.95 |
| Wiccan Warrior, Cuhulain | 1-56718-252-6 | $12.95 | $19.95 |
| Witch's Book of Dreams, A, Allrich | 1-56718-014-0 | $12.95 | $20.50 |
| Witch's Circle (formerly Circle of the Cosmic Muse), Simms | 1-56718-657-2 | $19.95 | $29.95 |
| Witch's Coven, The, (formerly Inside a Witches' Coven), McCoy | 0-7387-0388-5 | $12.95 | $19.95 |
| Witch's Familiar, The, Grimassi | 0-7387-0339-7 | $12.95 | $19.95 |
| Witch's Guide to Faery Folk, McCoy | 0-87542-733-2 | $14.95 | $22.95 |
| Witch's Guide to Life, Trobe | 0-7387-0200-5 | $19.95 | $30.95 |
| Witchcraft from the Inside, Buckland | 1-56718-101-5 | $12.95 | $19.95 |
| Witchcraft Yesterday & Today, Buckland | 0-87542-089-3 | $19.95 | $28.95 |
| Witchcraft: An Alternative Path, Moura | 0-7387-0343-5 | $14.95 | $22.95 |
| Witchcraft: Theory and Practice, De Angeles | 1-56718-782-X | $12.95 | $20.50 |
| Witches Runes Kit (formerly The Rune Oracle Kit), Jackson & RavenWolf | 1-56718-553-3 | $29.95 | $45.95 |
| Witches Tarot Deck, Reed | 0-87542-669-7 | $19.95 | $29.95 |
| Witches Tarot Kit, Reed | 1-56718-558-4 | $34.95 | $53.95 |
| Witches Tarot, Reed | 0-87542-668-9 | $12.95 | $19.95 |
| Witches' Craft, The, Grimassi | 0-7387-0265-X | $16.95 | $26.95 |
| Witches' Key to Terror, RavenWolf | 0-7387-0049-5 | $ 5.99 | $ 8.95 |
| Witches' Night of Fear, RavenWolf | 1-56718-718-8 | $ 5.99 | $ 8.95 |
| Witches' Night Out, RavenWolf | 1-56718-728-5 | $ 4.99 | $ 7.50 |
| Witching Stones, Madigan & Richards | 0-7387-0194-7 | $29.95 | $46.50 |
| Women Celebrating Life, Owens | 1-56718-508-8 | $12.95 | $19.95 |
| World Spirit Tarot, The, Godino & O'Leary | 1-56718-500-2 | $24.95 | $38.50 |
| White Your Own Magic, Webster | 0-7387-0001-0 | $ 9.95 | $14.95 |
| Yin & Yang of Love, The, Hsu | 0-7387-0347-8 | $12.95 | $19.95 |
| Yoga Nidra, Mumford | 0-87542-548-8 | $ 9.95 | $13.95 |
| Yoga: The Ultimate Spiritual Path, Muni | 1-56718-441-3 | $14.95 | $22.95 |
| Yule, Morrison | 1-56718-496-0 | $14.95 | $22.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| ____Dowsing Disk, Webster | 1-56718-799-4 | $ 5.00 | $ 6.95 |
| ____Feng Shui Mapping Guide | 1-56718-805-2 | $ 5.00 | $ 6.90 |
| ____Tarot Bag | 0-7387-0208-0 | $12.95 | $19.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| Ancient Enlightened Tarot, (formerly Illuminating Ancient Tarots), Sola-Busca | 0-7387-0018-5 | $19.95 | $29.95 |
| Ancient Italian Tarot, Anonymous | 0-7387-0026-6 | $19.95 | $29.95 |

| Title | Part # | USD | Can. |
|---|---|---|---|
| Ancient Minchiate Etruria | 0-7387-0024-X | $19.95 | $29.95 |
| Ancient Tarot of Liguria-Piedmont, Guala | 0-7387-0027-4 | $19.95 | $29.95 |
| Ancient Tarot of Lombardy, Gumppenberg | 0-7387-0028-2 | $19.95 | $29.95 |
| Ancient Tarot of Marseilles, Conver | 0-7387-0014-2 | $19.95 | $29.95 |
| Ancient Tarots of Bologna, Zoni | 0-7387-0023-1 | $19.95 | $29.95 |
| Angels Oracle Cards, Stefanin | 0-7387-0189-0 | $ 9.95 | $14.95 |
| Angels Voices Kit, Tuan & Castelli | 0-7387-0416-4 | $34.95 | $53.95 |
| Avalon Tarot, Viglioglia | 0-7387-0059-2 | $19.95 | $29.95 |
| Book of Thoth, The, Etteilla | 0-7387-0410-5 | $19.95 | $30.95 |
| Bosch Tarot, Atanassov | 0-7387-0012-6 | $19.95 | $29.95 |
| Bruegel Tarot, Marchesi | 0-7387-0446-6 | $19.95 | $30.95 |
| Celtic Tarot, Gaudenzi & Tenuta | 0-7387-0013-4 | $19.95 | $29.95 |
| Children Tarot, Luzzati | 0-7387-0178-5 | $19.95 | $29.95 |
| Classic Tarot, The, Dellarocca | 0-7387-0015-0 | $19.95 | $29.95 |
| Comparative Tarot, Sim | 0-7387-0281-1 | $19.95 | $31.95 |
| Crystal Tarot, Trevisan | 0-7387-0058-4 | $19.95 | $29.95 |
| Dante Tarot, Berti & Serio | 0-7387-0177-7 | $19.95 | $29.95 |
| Decameron Tarot, Spadanuda & Gaudenzi | 0-7387-0240-4 | $19.95 | $31.95 |
| Egyptian Tarot, Alasia | 0-7387-0010-X | $19.95 | $29.95 |
| Egyptian Tarot Kit, The, Alasia, Berti & Gonard | 0-7387-0448-2 | $34.95 | $53.95 |
| Egyptian Tarot mini, The, Alasia | 0-7387-0519-5 | $ 9.95 | $15.50 |
| Erotic Tarot, Alasia | 0-7387-0022-3 | $24.95 | $38.50 |
| Esoteric Ancient Tarots, Etteilla | 0-7387-0017-7 | $19.95 | $29.95 |
| Etruscan Tarot, Alasia | 0-7387-0238-2 | $19.95 | $31.95 |
| Fairy Tarot, Lupatelli | 0-7387-0006-1 | $19.95 | $29.95 |
| Fairy Tarot Mini, The, Lupatelli | 0-7387-0457-1 | $ 9.95 | $15.50 |
| Fey Tarot Kit, Aghem, Minetti | 0-7387-0280-3 | $29.95 | $47.95 |
| Giotto Tarot, Marchesi | 0-7387-0176-9 | $19.95 | $29.95 |
| Golden Tarot of the Tsar, The, Atanassov | 0-7387-0239-0 | $24.95 | $39.95 |
| Gothic Tarot of Vampires, Minetti & Mammuccari | 0-7387-0246-3 | $19.95 | $30.95 |
| I Ching, Donelli | 0-7387-0455-5 | $19.95 | $30.95 |
| I Ching of Love, Nishavdo | 0-7387-0029-0 | $19.95 | $29.95 |
| Kalachakra Oracle Cards, Saltarini | 0-7387-0450-4 | $ 9.95 | $15.50 |
| Karma Oracle, Alasia & Tuan | 0-7387-0241-2 | $12.95 | $20.50 |
| Karma Angels Oracle, Saltarini & Atanassov | 0-7387-0449-0 | $ 9.95 | $15.50 |
| Leonardo Da Vinci Tarot, Ghiuselev & Atanassov | 0-7387-0409-1 | $19.95 | $30.95 |
| Lenormand Oracle Cards, di Roberto | 0-7387-0451-2 | $ 9.95 | $15.50 |
| Mantegna Tarot | 0-7387-0091-6 | $24.95 | $38.50 |
| Mother Nature Oracle Cards, Roberto | 0-7387-0454-7 | $ 9.95 | $15.50 |
| Native American Tarot, Tuan & Rotundo | 0-7387-0237-4 | $12.95 | $20.50 |
| Nefertari's Tarots, Alasia | 0-7387-0020-7 | $45.00 | $68.95 |
| Olympus Tarot, Raimondo & Toraldo | 0-7387-0207-2 | $19.95 | $31.95 |
| Pagan Tarot, The, Raimondo, Spadoni, & Pace | 0-7387-0243-9 | $19.95 | $30.95 |
| Paracelsus Oracle Cards, Roberto | 0-7387-0452-0 | $ 9.95 | $15.50 |
| Ramses: Tarot of Eternity, Baraldi & Berti | 0-7387-0284-6 | $19.95 | $31.95 |
| Saints Oracle, Donelli | 0-7387-0453-9 | $ 9.95 | $15.50 |
| Secret Tarot, Nizzoli | 0-7387-0021-5 | $19.95 | $29.95 |
| Sibilla Oracle Cards | 0-7387-0042-8 | $ 9.95 | $14.95 |
| Smallest Tarot in the World, The, Lupatelli | 0-7387-0304 | $ 9.95 | $14.95 |
| Spirit of Flowers Tarot, The, Castelli | 0-7387-0411-3 | $19.95 | $30.95 |
| Success Tarot, Gaudenzi | 0-7387-0412-1 | $19.95 | $30.95 |
| Tarot Art Nouveau, Castelli | 0-7387-0008-8 | $19.95 | $29.95 |
| Tarot Art Nouveau Mini, Castelli | 0-7387-0456-3 | $ 9.95 | $15.50 |
| Tarot of Casanova, Raimondo | 0-7387-0016-9 | $19.95 | $29.95 |
| Tarot of Dürer, The, Gaudenzi | 0-7387-0245-5 | $19.95 | $31.95 |
| Tarot of Mermaids, Aligo & de Luca | 0-7387-0414-8 | $19.95 | $30.95 |
| Tarot of the III Millennium, Ghiuselev | 0-7387-0167-X | $19.95 | $29.95 |
| Tarot of the Animal Lords, Giannini | 0-7387-0447-4 | $19.95 | $30.95 |
| Tarot of Druids, Lupatelli, Baraldi & Vigna | 0-7387-0517-9 | $19.95 | $30.95 |
| Tarot of the Gnomes, Lupatelli | 0-7387-0057-6 | $19.95 | $29.95 |
| Tarot of the Hidden Folk, Gaudenzi | 0-7387-0056-8 | $19.95 | $29.95 |
| Tarot of the Imagination, Pinter | 0-7387-0048-7 | $19.95 | $29.95 |
| Tarot of the Journey to the Orient, Baraldi, Aligo, Minetti | 0-7387-0282-X | $19.95 | $31.95 |
| Tarot of the Master, Vecchetta & Guadenzi | 0-7387-0236-6 | $19.95 | $31.95 |

# Product Listing   May/June 2004

| | Part # | USD | Can. |
|---|---|---|---|
| **Tarot of the New Vision**, Alligo & Cestaro | 0-7387-0413-X | $19.95 | $30.95 |
| **Tarot of New Vision Mini**, The, Alligo & Cestaro | 0-7387-0518-7 | $ 9.95 | $15.50 |
| **Tarot of the Origins**, Toppi | 0-7387-0025-8 | $19.95 | $29.95 |
| **Tarot of the Renaissance**, Trevisan | 0-7387-0055-X | $19.95 | $29.95 |
| **Tarot of the Sphinx**, Alasia | 0-7387-0009-6 | $19.95 | $29.95 |
| **Tarots of Marseille**, Burdel | 0-7387-0011-8 | $19.95 | $29.95 |
| **Universal Tarot**, De Angelis | 0-7387-0007-X | $19.95 | $29.95 |
| **Universal Tarot Mini**, De Angelis | 0-7387-0458-X | $ 9.95 | $15.50 |
| **Vikings Tarot**, Toraldo & Tisselli | 0-7387-0415-6 | $19.95 | $30.95 |
| **Visconti Tarots, The (Deck)**, Atanassov | 0-7387-0019-3 | $24.95 | $38.50 |
| **Visconti Tarots (Kit)**, Atanassov | 0-7387-0293-5 | $34.95 | $53.95 |
| **Witchy Tarot**, Tuan & Platano | 0-7387-0445-8 | $14.95 | $22.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| **Almas gemelas**, (Soul Mates), Webster | 0-7387-0063-0 | $12.95 | $19.95 |
| **Amante perfecto**, (Sex and the Perfect Lover), El, Iam | 0-7387-0314-1 | $14.95 | $22.95 |
| **Amuletos y talismanes**, (The Complete Book of Amulets & Talismans), González-Wippler | 1-56718-269-0 | $14.95 | $22.95 |
| **Ángeles 2004** (2004 Angels Calendar) Llewellyn | 0-7387-0385-0 | $12.95 | $19.95 |
| **Ángeles guardianes y guías espirituales**, (Spirit Guides & Angel Guardians), Webster | 1-56718-786-2 | $12.95 | $19.95 |
| **Angelorum**, (Return of the Angels), González-Wippler | 1-56718-395-6 | $14.95 | $21.50 |
| **Apariciones**, (Grave's End), Mercado | 0-7387-0214-5 | $12.95 | $20.50 |
| **Los arcángeles**, Miller-Russo | 1-56718-497-9 | $14.95 | $22.95 |
| **Aromaterapia esencial**, (Aromatherapy Pocketbook), Grace | 1-56718-289-5 | $ 9.95 | $14.95 |
| **Astrología para principiantes**, (Astrology for Beginners), Hewitt | 1-56718-349-2 | $12.95 | $19.95 |
| **Cábala para el mundo moderno**, (Kabbalah for a Modern World), González-Wippler | 1-56718-291-7 | $12.95 | $19.95 |
| **Cartas, Las**, (Playing Card Divination for Beginners), Webster | 0-7387-0268-4 | $12.95 | $20.50 |
| **Casa mágica, La**, (The Magical Household), Cunningham & Harrington | 1-56718-931-8 | $ 7.95 | $10.95 |
| **Chakras para principiantes**, (Chakras for Beginners), Pond | 1-56718-536-3 | $ 9.95 | $14.95 |
| **Cometa de Nostradamus, El**, (Comet of Nostradamus), Welch | 1-56718-826-5 | $12.95 | $19.95 |
| **Cómo descubrir sus vidas pasadas**, (How to Uncover Your Past Lives), Andrews | 1-56718-028-0 | $ 9.95 | $14.95 |
| **Cómo entender su carta astral**, Déniz | 0-7387-0316-8 | $15.95 | $24.50 |
| **Compañeros del alma**, (21 Ways to Attract Your Soulmate), Sarris | 1-56718-613-0 | $ 9.95 | $14.95 |
| **Contacto con extraterrestres**, (Contact of the 5th Kind), Imbrogno & Horrigan | 1-56718-404-9 | $ 9.95 | $14.95 |
| **Contacto espiritual** (Spirit of Love), Crawford | 0-7387-0289-7 | $14.95 | $22.95 |
| **Cuerpo, mente y espíritu**, (The Energy Body Connection), Welch | 1-56718-821-4 | $14.95 | $22.95 |
| **Curación espiritual**, (The Art of Spiritual Healing), Sherwood | 1-56718-627-0 | $ 9.95 | $14.95 |
| **Despertar esotérico, El**, (Maria Shaw's Star Gazer), Shaw | 0-7387-0511-X | $17.95 | $27.95 |
| **Destino de las almas**, (Destiny of Souls), Newton | 1-56718-498-7 | $14.95 | $22.95 |
| **Diccionario de los sueños**, Castillo | 0-7387-0313-3 | $14.95 | $22.95 |
| **Encantos para el amor**, (Bewitchments), McCoy | 1-56718-701-3 | $14.95 | $22.95 |
| **Enciclopedia de cristales, gemas y metales mágicos**, (Encyclopedia of Crystal, Gem and Metal Magic), Cunningham | 1-56718-189-9 | $12.95 | $19.95 |
| **Enciclopedia de las hierbas mágicas**, (Encyclopedia of Magical Herbs), Cunningham | 1-56718-883-4 | $12.95 | $19.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| **Escriba su propia magia**, (Write Your Own Magic), Webster | 0-7387-0197-1 | $12.95 | $20.50 |
| **Esencia de la aromaterapia**, da Silva | 1-56718-238-0 | $ 9.95 | $14.95 |
| **Espíritus y fantasmas**, (How to Be a Ghost Hunter), Southall | 0-7387-0382-6 | $12.95 | $19.95 |
| **¿Existe la reencarnación?** (Practical Guide to Past Life Regression), McClain | 1-56718-450-2 | $ 8.95 | $13.50 |
| **Éxito sin límites**, Rozo | 1-56718-590-8 | $ 8.95 | $13.50 |
| **Felicidad al alcance de todos**, Carranza | 1-56718-114-7 | $12.95 | $19.95 |
| **Feng shui práctico y al instante** (Feng Shui in Five Minutes), Summers | 0-7387-0292-7 | $12.95 | $19.95 |
| **Feng shui con gemas y cristales**, (Gemstone Feng Shui), Kynes | 0-7387-0267-6 | $14.95 | $23.95 |
| **Feng shui para el amor**, (The Yin & Yang of Love), Hsu | 0-7387-0381-8 | $12.95 | $19.95 |
| **Feng shui para el apartamento**, (Feng Shui for the Apartment), Webster | 1-56718-785-4 | $ 7.95 | $12.50 |
| **Feng shui para el éxito y la felicidad**, (Feng Shui or Success & Happiness), Webster | 1-56718-820-6 | $ 7.95 | $11.95 |
| **Feng shui para la casa**, (Feng Shui for the Home), Webster | 1-56718-810-9 | $ 7.95 | $12.50 |
| **Flores de Bach**, (Bach Flower Remedies for Beginners), Vennells | 0-7387-0062-2 | $12.95 | $19.95 |
| **Fuego angélical**, da Silva | 1-56718-237-2 | $ 9.95 | $14.95 |
| **Fundamentos del tarot**, Déniz | 0-7387-0061-4 | $12.95 | $19.95 |
| **Guía práctica a la visualización creativa**, (Practical Guide to Creative Visualization), Denning & Phillips | 1-56718-204-6 | $ 9.95 | $15.95 |
| **Hechizos para el amor**, (Silver's Spells for Love), RavenWolf | 0-7387-0064-9 | $ 9.95 | $14.95 |
| **Hechizos para la prosperidad**, (Silver's Spells for Prosperity), RavenWolf | 1-56718-730-7 | $ 9.95 | $14.95 |
| **Hechizos para la protección**, (Silver's Spells for Protection), RavenWolf | 1-56718-731-5 | $ 9.95 | $14.95 |
| **Hechizos y conjuros**, (Charms, Spells & Formulas), Malbrough | 1-56718-455-3 | $ 6.95 | $ 9.50 |
| **Herbalismo mágico**, (Magical Herbalism), Cunningham | 0-7387-0296-X | $15.95 | $24.50 |
| **Hierbas de la madre naturaleza**, (Mother Nature's Herbal), Griffin | 1-56718-271-2 | $16.95 | $25.95 |
| **Inciensos, aceites e infusiones**, (Complete Book of Incenses, Oils & Brews), Cunningham | 1-56718-930-X | $ 9.95 | $13.95 |
| **Influencia lunar en la vida diaria, La**, (Moon In Every Day Living), Pharr | 1-56718-523-1 | $12.95 | $19.95 |
| **Lenguaje de las monedas, El**, (Coin Divination), Buckland | 1-56718-104-X | $ 9.95 | $15.95 |
| **Leyendas de la Santería**, González-Wippler | 1-56718-294-1 | $12.95 | $20.50 |
| **Libro completo de magia, hechizos, y ceremonias, El**, (The Complete Book of Spells, Ceremonies & Magic), González-Wippler | 1-56718-270-4 | $14.95 | $22.95 |
| **Libro de las sombras, El**, González-Wippler | 0-7387-0205-6 | $12.95 | $19.95 |
| **Magia blanca**, (White Magic), Abrev | 0-7387-0080-0 | $ 7.95 | $12.50 |
| **Magia de la aromaterapia, La**, (The Magick of Aromatherapy), O'Hara | 1-56718-507-X | $14.95 | $22.95 |
| **Magia de las piedras y los cristales, La**, González-Wippler | 1-56718-331-X | $ 6.95 | $ 9.95 |
| **Magia de los encantos, La**, (Spellcrafting for Teens), Rain | 0-7387-0402-4 | $12.95 | $19.95 |
| **Magia del I Ching, La**, (The Magical I Ching), Brennan | 1-56718-083-3 | $14.95 | $22.95 |
| **Magia y belleza**, (Enchantments), McCoy | 0-7387-0210-2 | $14.95 | $23.95 |
| **Magia y tú, La**, González-Wippler | 1-56718-332-8 | $ 6.95 | $ 9.95 |
| **Mágica terrenal**, (Earth Power), Cunningham | 0-7387-0572-1 | $ 9.95 | $13.50 |
| **Meditación, Lorenzo-Fuentes** | 0-7387-0112-2 | $12.95 | $19.95 |

**For complete title descriptions or to order online, go to www.llewellyn.com**

## Select Bibliography

Avalon, Arthur. *The Serpent Power*. New York: Dover  Publications, Inc.1974.

Baron Von Reichenbach, Karl. *Researches on the Vital Force*. Secaucus, New Jersey: University Books, 1974.

Budge, E. A. Wallis. *The Book of the Dead: The Papyrus of Ani*. New York: Dover Publications Inc., 1967.

Budge, E. A. Wallis. *The Gods of the Egyptians: Or Studies In Egyptian Mythology. Vol. I.* New York: Dover Publications Inc., 1969.

Budge, E. A. Wallis. *An Egyptian Hieroglyphic Dictionary.* . New York: Dover Publications Inc., 1978.

Butt-Thompson, F.W. *West African Secret Societies: Their Organisations, Officials and Teaching.* Argosy-Antiquarian LTD., 1969.

Cabrera, Lydia. *El Monte (Igbo-Finda; Ewe Orisha. Vititi Nfinda).* Miami, Florida, 1983.

Cameron, Barbara. *Turning The Tables*. American Federation of Astrologers, Inc., 1984.

Chattopadhyaya, Sudhakar. *Reflections on the Tantras.* Delhi: Motilal Banarsidas, 1978.

Cheng-Yu, Li, and Paul Zmiewski (eds.). *Fundamentals of Chinese Medicine.* trans. Nigel Wiseman, and Andrew Ellis Brookline, Massachusetts: Paradigm Publications, 1985.

Digambarji, Swami, and Pt. Raghunathashastri Kokaje (eds.). *Hathapradipika of Svatmarama.* Lonavla, Dist. Poona: Kaivalyadhama, S.M.Y.M. Samiti, 1970.

Erman, Adolf. *Life In Ancient Egypt.* New York: Dover Publications, Inc., 1971.

Evans-Wentz, W.Y. *Tibetan Yoga and Secret Doctrines.* Oxford University Press, 1958.

George, Llewellyn. *Improved Perpetual Planetary Hour Book.* 11th ed. rev. St. Paul Minnesota: Llewelly Publications, 1975.

Graves, Robert, and Raphael Patai. *Hebrew Myths: The Book of Genesis.* New York: McGraw Hill Book Company, 1964.

Harris, J.R.(ed.). *The Legacy of Egypt,* 2d ed. Oxford: Clarendon Press, 1971.

Hawkes, Jacquetta. *The First Great Civilizations.* New York: Alfred A. Knopf, 1973.

411

(3F)