UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

**DAVID WILLIAMS, pro se** )
Plaintiff, )
)
)
**V.** )
)                                    District Court Docket No.
)                                         05-11104-**MLW**
**DAVID NOLAN, ALLEN, et al.,** )
Defendants. )
)

## **AFFIDAVIT**

I _David Williams AKa Herbert Vaghan_ depose and say the following:

1. I am the plaintiff in the above-mentioned document currently incarcerated at Massachusetts Correctional Institution Cedar Junction, located in South Walpole, Massachusetts.

2. That I have personal knowledge of the facts contained within and attached herein this affidavit.

3. That I am competent to testify to the matters stated therein.

4. That the original signed unsworn declaration of Chistopher McCauley, Darnell Freeman and Bruce O. Waite were filed within original complaint.

I declare to the best of my knowledge and belief under the penalty of perjury that the forgoing is true and correct. Signed this 31st day of October, 2005.

_David Williams AKa Herbert Vaghan pro se_
David Williams, pro se
P.O. Box 100,
So. Walpole, MA 02071-0100

.10.

UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS


### UNSWORN DECLARATION


I, _Mr Christopher M'Cauley_ declares under penalty of perjury:

That I have seen Mr David Williams pratic his Religion within his cell in the Bristol Units, since I've been here at M.C.J. Cedar Junction (1989) I did Not Know what religion it was but I did see a display of tarut CARds and Egyptain and Native American Indian pictures and Symbols with Feathers From some type of bied. I once asked him what type of Religion was that. He told me that to him it's a way of life to him, just Like Breathing Air. Since, Mr David Williams moved back into the Bristol Units. I have not seen this after anymore. I ask him what happen to his Things? He told me that D.O.C. official took his Religious Stuff From him when He went to West Wing Seg Unit, A.K.A (10-Black)

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on <u>January 17 2003</u>.

Mr Christopher M'Cauley :

UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS


**UNSWORN DECLARATION**


I, _Darnell Freeman,_ declares under penalty or perjury:

I've know David Williams since 1989, and I have been within his cell due to the fact that I have been housed within the same unit as him off and on since then.

Sometime in 2002, while him and I was housed in the Bristol II unit, David Williams was removed from the unit. Shortly after ward, he was brought back into the unit after about 2½-3 months later. Every since I have know David Williams, he have always had Tarot Cards and pictures and symbolys of various types. This was all called his "_Alter_".

When he was brought back into the unit in Dec.2002, I noticed he did not have this "Alter" and he stated to me that it was taken from him. After I asked him where it was he told me they took it.

Since then, I have not seen his "Alter" since he moved back into the unit Bristol II.


Pursuant to 28 U.S.C.§ 1746, I declare under penlty of perjury that the foregoing is true and correct. Executed on January _17th._ 2003.

_Darnell Freeman_:

**UNITED STATES DISTRICT COURT**
**FOR THE**
**DISTRICT OF MASSACHUSETTS**


**UNSWORN DECLARATION**


I, __Bruce O. Waite,_____ declares under penalty of perjury:


      I, have know David Williams, since (1991) and
have visited his cell and seen what look like An alter at
the foot of his bed consisting of a black cloth  with
Tarot Cards. in a certain design not always the same along
with different types of pictures at the head of  this alter
with a beaded Black Cross. at the bottom of this alter he
told me that it was his Religion. to date I, have not seen
this Alter Again.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of
perjury that the foregoing is true and correct. Executed
on __January 17 7h 2003__.

                                        _Bruce O Waite_ :

*requested inmate* # *And signed by* "3d"

"Emergency"

## DEPARTMENT OF CORRECTION

Emergency    INMATE GRIEVANCE FORM

FORWARD TO INSTITUTIONAL GRIEVANCE COORDINATOR (IGC)

Emergency Grievance

*This is the proper Grievance governing Grievance Regular*

NAME: David Williams    INSTITUTION: MCI - Cedar Junction   10/22/02

NUMER: W-42189   HOUSING: WWSU   DATE OF INCIDENT: OCT 22, 02

COMPLAINT: D.O.C. officials did knowingly, intentionally and willingly violate my Civil Rights' protected under the Equal Protection Law, & under the 14th Amendment US. Constitution, Freedom of Religious Act (2000) & C.M. 265. c. 127B, All the Actions were taken while under the "Color of Law" "I have, A Constitutional Right to pratice my Religious Beliefs Accordingly And to have Religious Articles in my possession according to my Religious Belief — and not A threat to security of the institution causing extreme pain related from extreme mental distress

REMEDY REQUESTED: The Complete Returning of "All" Religious items Confiscated 3 Deck Tarot Cards. one Blk perg cloth, Books of Religious nature, American Indian & Egyptian mural And I Also Request payment of $150.00 A day Compeltidary damages and $200.00 a damages (punitive) in good Faith Commencing from the Confiscation & deprivation of my Civil Rights to pratice my Religious Beliefs 10/22/02 october 22, 2002 (Dw) "lock-down of peison 10/22/02 to 10/28/02

SIGNATURE: David Williams    STAFF RECIPIENT: [signature]

=================================================================

RECEIPT BY INSTITUTIONAL GRIEVANCE COORDINATOR    02-1092

DATE RECEIVED: _____    SIGNATURE: _____

DATE RECEIVED: 11/13/02    IGC'S SIGNATURE: Gary Fizke

* APPEALS ARE FILED TO THE SUPERINTENDENT. THIS MUST BE DONE WITHIN (10) DAYS.

DECISION: The records indicate that you are catholic that contradicts you claim of your religious rights being violated. This emergency is denied

SIGNATURE: [signature]    DATE: 11/14/02

=================================================================

INMATE RECEIPT

INMATE'S NAME: David Williams    INSTITUTION: CJ

NUMBER: 02-1092    DATE RECEIVED: 11/13/02

SIGNATURE (IGC): [signature]    TITLE: IGC

Plaintiff's Exhibits #2   19pgs

"Emergency"

ATTACHMENT

DEPARTMENT OF CORRECTION

INSTITUTION APPEAL FORM, (ATTACH ORIGINAL #02-1092)

FORWARD TO THE INSTITUTIONAL SUPERINTENDENT    105 CMR 491, 11, 12;

## SECTION A

NAME: David Willams _____    INSTITUTION: M.C.I. - Cedar Junction
                                                              10/22/02
NUMBER: w-42189 _____ HOUSING UNIT: Bristol 3 __ DATE OF INCIDENT: October 22, 02

APPEAL: (IGC) Gary Fyfe's denial of "Emergency Grievance," #02-1092
boarders as an impertinent matter consisting of an assumption which
is not responsive nor relevant to the issues involved in this action
and can not be put in as an issue or be given any weight as evidence
in this matter. (RFRA) 42 U.S.C.§ 2000bb ,1(c); G.L.c. 265, 127A: 1st&14t
(ATTACH ADDITIONAL PAGE IF NECESSARY) Amendank Amendment of U.S. Const.

REMEDY    The complete returning of all religious items&articles confisca
REQUESTED: 3 Tarot Card Decks, 1 Blk pray cloth, Books of religious nature
American Indian & Egyptian mural and I request payment of $150.00 a day
compensatory damages and $200.00 a day punitive damages, commencing from
from the confiscation & deprivation of my civil rights! October 22, 2002
INMATE SIGNATURE: David Williams, W-42189 _____    DATE: Nov 15, 2002

STAFF RECIPIENT: _____    DATE: 11/19/02

DATE RECEIVED: 11/19/02 _____

## SECTION B

ASSIGNED GRIEVANCE NUMBER: 02-1092 _____

ASSIGNED INSTITUTION APPEAL NUMBER: 02-438 _____

DECISION RENDERED: _____ APPROVED
                      X   DENIED

SUMMARY OF FINDINGS:
Your religious rights have not been violated. Whereas your religious designation
is listed as Catholic, the religious articles removed from your cell were
appropriately contrabanded.

SUPERINTENDENT'S
SIGNATURE: _____    DATE: 11/26/02

13

ATTACHMENT "A"

## DEPARTMENT OF CORRECTION
## INMATE GRIEVANCE FORM
### FORWARD TO THE INSTITUTIONAL GRIEVANCE COORDINATOR (IGC)

**SECTION "A"**

NAME: Marcus Pixley          INSTITUTION: C.J. Walpole

NUMBER: W-68105   HOUSING UNIT: B-2 #27   DATE OF INCIDENT: 10-16-02

COMPLAINT: I wRote to M/s sherry Elliott To Place my Name on the list for Rammadan in order for me to fast this month and to take Part in the celebration the end of this month as well.
(ATTACH ADDITIONAL PAGE IF NECESSARY)

REMEDY
REQUESTED: that my name be Placed on both list for this month, see letter attached to sherry elliott. ...

INMATE SIGNATURE: Marcus J. Pixley          DATE: 11/5-02

STAFF RECIPIENT: _____          DATE: 11/6/02

DATE RECEIVED: 11/6/02

**SECTION "B"**

ASSIGNED GRIEVANCE NUMBER: 02-1069

DECISION RENDERED: _____ APPROVED
                     X   DENIED

SUMMARY OF FINDINGS:
Director of Treatment Sherry Elliott has informed me that your current religious status is as a Catholic. To receive Ramadan one has to be Muslim. This grievance is denied.

IGC SIGNATURE: _____          DATE: 11/8/02
(DENIED GRIEVANCES MAY BE APPEALED TO THE SUPERINTENDENT WITH 10 DAYS OF IGC'S DECISION.)

**SECTION "C"**

### INMATE GRIEVANCE RECEIPT

INMATE NAME: Marcus Pixley          INSTITUTION: CJ

NUMBER: 02-1069   DATE RECEIVED: 11/6/02

SIGNATURE (IGC): _____          TITLE: P/o II

# Inmate Religious Services Request Form

1.     **What is the official name of the faith group?**
       Wiccan/Alexandrin Egyptian

2.     **Who is the head of the faith group?**
       Individual Practitioner

3.     **What is the address and telephone number of the faith group in Massachusetts or the U.S.?**    N/A

       _____

       _____

       (    )_____/_____.

4.     **Does the faith group have ministers or teachers?**

       Yes_____              No_____

5.     **Are the ministers available to visit incarcerated members of the faith group?**

       Yes_____              No_____

6.     **Are there religious holydays to be observed?**

       Yes__X__              No_____

7.     **If so, what religious practices are necessary for the observance?**

       Individual Practitioner use Tarot Cards for Pathwork and Religious

       Books, The Mysteries of Isis, Isis Magic for the observance.

8.     **Are there time and space requirements for the faith? If so, please explain?**
       Individual Practitioner's are solitary people inmate cell

       is sufficient.

9.     **Is the religion open to all inmates?**

       Yes__X__              No_____

10.    **Please provide reference material, which would be useful for researching this group?**

11.    **What is your specific request?** Return of confiscated approved on-person
       religious property per DOC Regulation and Policy of my One Tarot
       Card Deck and my Ten Religious Books by prison officials this
       institution. This action was taken on November 11, 2002.

Name: _____    **Commitment Number (#)** w-42189

**Attachment A**

Amended April 30, 2002



Mitt Romney
*Governor*

Kerry Healey
*Lieutenant Governor*

Edward A. Flynn
*Secretary*

*The Commonwealth of Massachusetts*
*Executive Office of Public Safety*

*Department of Correction*
*M.C.I. Cedar Junction   at Walpole*
*P.O. Box 100*
*South Walpole, Massachusetts  02071*

*Tel: (508) 660-8000   Fax: (508) 660-8009*
*www.mass.gov/doc*



Kathleen M. Dennehy
*Commissioner*

James Bender
*Deputy Commissioner*

David Nolan
*Superintendent*

March 30, 2005


David Williams
MCI-Cedar Junction


Dear Mr. Williams:

Please be advised that Commissioner Dennehy has referred your matter to me regarding your property issue.

According to the Cedar Junction Property Department Records, there is no documentation to indicate that you had ever purchased any tarot cards or specific religious books, nor were these items in your property upon your admission.

I consider this matter closed.


Sincerely,

David Nolan

David Nolan
Superintendent


RES/eal


C:  Kathleen M. Dennehy, Commissioner
    Property Department
    Inmate File
    File

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19901226 | UNKNOWN | CENTER NEWS | 920 | -$11.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901226 | MP - UNKNOWN | Maint Payroll 12/09-12/15 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901226 | MP - UNKNOWN | Maint Payroll 12/09-12/15 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901225 | ML - Mail | BECKY BOCCELLI | 0 | $25.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | FT - UNKNOWN | POSTAGE | 0 | -$2.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | MP - UNKNOWN | Maint Payroll 12/02-12/08 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901219 | MP - UNKNOWN | Maint Payroll 12/02-12/08 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901217 | CX - UNKNOWN | Canteen - Christmas gift | 0 | $10.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901212 | MP - UNKNOWN | Maint Payroll 11/25-12/01 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901212 | MP - UNKNOWN | Maint Payroll 11/25-12/01 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901205 | MP - UNKNOWN | Maint Payroll 11/18-11/24 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901205 | MP - UNKNOWN | Maint Payroll 11/18-11/24 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19901129 | PE - UNKNOWN | THE THEOSOPHICAL PUBLISHING ✱ ✱ ✱ | 672 | -$32.00 |
| W42189 - | | | CN - | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19900515 | UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900510 | PE - UNKNOWN | ETHEL VAUGHAN | 12,557 | -$30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900509 | CN - Canteen | | 0 | -$3.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900509 | MP - UNKNOWN | Maint Payroll 04/22-04/28 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900509 | MP - UNKNOWN | Maint Payroll 04/22-04/28 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | IN - Income | Interest Credited for MAR | 0 | $.24 |
| W42189 - WILLIAMS, DAVID | WAL | 19900507 | IN - Income | Interest Credited for MAR | 0 | $1.51 |
| W42189 - WILLIAMS, DAVID | WAL | 19900503 | CN - Canteen | | 0 | -$4.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19900503 | MP - UNKNOWN | Maint Payroll 04/15-04/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900503 | MP - UNKNOWN | Maint Payroll 04/15-04/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900425 | CN - Canteen | | 0 | -$5.52 |
| W42189 - WILLIAMS, DAVID | WAL | 19900425 | PE - UNKNOWN | BARNES & NOBLE ✳✳✳ | 12,437 | -$16.95 |
| W42189 - | | | PE - | | | |

| WILLIAMS, DAVID | WAL | 19900228 | Canteen | | 0 | -$5.15 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19900228 | MP - UNKNOWN | Maint Payroll 02/11-02/17 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900228 | MP - UNKNOWN | Maint Payroll 02/11-02/17 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900222 | CN - Canteen | | 0 | -$5.14 |
| W42189 - WILLIAMS, DAVID | WAL | 19900222 | TS - UNKNOWN | COMM.OF MASS. | 11,974 | -$1.87 |
| W42189 - WILLIAMS, DAVID | WAL | 19900222 | PE - UNKNOWN | BAINES & NOBLE ✱✱✱ | 11,971 | -$20.90 |
| W42189 - WILLIAMS, DAVID | WAL | 19900221 | MP - UNKNOWN | Maint Payroll 02/04-02/10 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900221 | MP - UNKNOWN | Maint Payroll 02/04-02/10 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | CN - Canteen | | 0 | -$21.63 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | ML - Mail | REBECCA BOCCELLI | 0 | $30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | MP - UNKNOWN | Maint Payroll 01/28-02/03 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900214 | MP - UNKNOWN | Maint Payroll 01/28-02/03 | 0 | $10.50 |
| W42189 - | | | CN - | | | |

| WILLIAMS, DAVID | WAL | 19900207 | Canteen | | 0 | -$6.57 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | PE - UNKNOWN | DOVER PUBLICATIONS ✹✹✹ | 11,862 | -$18.40 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | MP - UNKNOWN | Maint Payroll 01/21-01/27 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | FT - UNKNOWN | POSTAGE | 0 | -$2.25 |
| W42189 - WILLIAMS, DAVID | WAL | 19900207 | MP - UNKNOWN | Maint Payroll 01/21-01/27 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900205 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900131 | CN - Canteen | | 0 | -$6.10 |
| W42189 - WILLIAMS, DAVID | WAL | 19900131 | MP - UNKNOWN | Maint Payroll 01/14-01/20 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900131 | MP - UNKNOWN | Maint Payroll 01/14-01/20 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900130 | IN - Income | Interest Credited for DEC | 0 | $.29 |
| W42189 - WILLIAMS, DAVID | WAL | 19900130 | IN - Income | Interest Credited for DEC | 0 | $1.58 |
| W42189 - WILLIAMS, DAVID | WAL | 19900129 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19900129 | FT - UNKNOWN | POSTAGE | 0 | -$1.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19900129 | FT - UNKNOWN | POSTAGE | 0 | -$3.10 |
| W42189 - | | | PE - | | | |

| WILLIAMS, DAVID | WAL | 19900126 | UNKNOWN | CENTER NEWS | 11,772 | -$11.00 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19900124 | CN - Canteen | | 0 | -$4.72 |
| W42189 - WILLIAMS, DAVID | WAL | 19900124 | MP - UNKNOWN | Maint Payroll 01/07-01/13 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900124 | MP - UNKNOWN | Maint Payroll 01/07-01/13 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900122 | PE - UNKNOWN | ETHEL VAUGHAN | 11,731 | -$150.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900122 | SP - UNKNOWN | FAMILY ASSIST. | 0 | -$140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900122 | SP - UNKNOWN | FAMILY ASSIST. | 0 | $140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | CN - Canteen | | 0 | -$5.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | PE - UNKNOWN | BARNES AND NOBLE ✳✳✳ | 11,681 | -$23.90 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | MP - UNKNOWN | Maint Payroll 12/31-01/06 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900117 | MP - UNKNOWN | Maint Payroll 12/31-01/06 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900115 | ML - Mail | REBECCA BOCCELLI | 0 | $30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19900110 | CN - Canteen | | 0 | -$5.35 |
| W42189 - | | | | THEOSOPHICAL | | |

| WILLIAMS, DAVID | WAL | 19900110 | ML - Mail | SOCIETY | 0 | $3.70 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19900110 | MP - UNKNOWN | Maint Payroll 12/24-12/30 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900110 | MP - UNKNOWN | Maint Payroll 12/24-12/30 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900104 | CN - Canteen | | 0 | -$5.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900103 | MP - UNKNOWN | Maint Payroll 12/17-12/23 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19900103 | MP - UNKNOWN | Maint Payroll 12/17-12/23 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891227 | PE - UNKNOWN | DOVER PUBLISHING ✳ ✳ ✳ | 11,493 | -$13.40 |
| W42189 - WILLIAMS, DAVID | WAL | 19891227 | MP - UNKNOWN | Maint Payroll 12/10-12/16 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891227 | MP - UNKNOWN | Maint Payroll 12/10-12/16 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891226 | PE - UNKNOWN | CENTER NEWS | 11,477 | -$6.75 |
| W42189 - WILLIAMS, DAVID | WAL | 19891226 | PE - UNKNOWN | CENTER NEWS | 11,477 | -$6.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19891225 | ML - Mail | B. BOCCELLI | 0 | $30.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19891220 | CN - Canteen | | 0 | -$5.45 |
| W42189 - WILLIAMS, DAVID | WAL | 19891220 | PE - UNKNOWN | THE THEOSOPHICAL PUBLISHING ✳ ✳ ✳ | 11,452 | -$22.15 |
| W42189 - | | | MP - | | | |

Case 1:05-cv-11104-MLW    Document 23    Filed 11/07/2005    Page 16 of 27

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19891101 | UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | FT - UNKNOWN | POSTAGE | 0 | -$2.20 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | MP - UNKNOWN | Maint Payroll 10/15-10/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891101 | MP - UNKNOWN | Maint Payroll 10/15-10/21 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | CN - Canteen | | 0 | -$16.09 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | FT - UNKNOWN | POSTAGE | 0 | -$2.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | MP - UNKNOWN | Maint Payroll 10/08-10/14 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891025 | MP - UNKNOWN | Maint Payroll 10/08-10/14 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891023 | PE - UNKNOWN | CENTER NEWS | 10,894 | -$6.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | CN - Canteen | | 0 | -$9.60 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | PE - UNKNOWN | THEOSOPHICAL PUBLISHING HOUSE ✷✷✷ | 10,885 | -$22.40 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | MP - UNKNOWN | Maint Payroll 10/01-10/07 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19891018 | MP - UNKNOWN | Maint Payroll 10/01-10/07 | 0 | $10.50 |
| W42189 - | | | CN - | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19890928 | IN - Income | Interest Credited for JUL | 0 | $.68 |
| W42189 - WILLIAMS, DAVID | WAL | 19890927 | CN - Canteen | | 0 | -$11.48 |
| W42189 - WILLIAMS, DAVID | WAL | 19890927 | MP - UNKNOWN | Maint Payroll 09/10-09/16 | 0 | $9.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19890927 | MP - UNKNOWN | Maint Payroll 09/10-09/16 | 0 | $9.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19890924 | ML - Mail | R.BOCCELLI | 0 | $50.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | CN - Canteen | | 0 | -$7.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | FT - UNKNOWN | POSTAGE | 0 | -$2.80 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | MP - UNKNOWN | Maint Payroll 09/03-09/09 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | MP - UNKNOWN | Maint Payroll 09/03-09/09 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890920 | ML - Mail | CENTER NEWS REFUND | 0 | $4.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890918 | ML - Mail | USA TODAY | 0 | $5.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19890913 | MP - UNKNOWN | Maint Payroll 08/27-09/02 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890913 | MP - UNKNOWN | Maint Payroll 08/27-09/02 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19890911 | PE - UNKNOWN | THEOSOPHICAL PUBLISHING ✱✱✱ | 10,588 | -$18.35 |
| W42189 - | | | CN - | | | |

4/1/2005

| WILLIAMS, DAVID | WAL | 19910219 | ML - Mail | ARTHUR MORRISON | 0 | $15.00 |
|---|---|---|---|---|---|---|
| W42189 - WILLIAMS, DAVID | WAL | 19910213 | MP - UNKNOWN | Maint Payroll 01/27-02/02 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910213 | MP - UNKNOWN | Maint Payroll 01/27-02/02 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910206 | PE - UNKNOWN | LLEWELLYN PUBLICATIONS **✱✱✱** | 1,286 | -$14.95 |
| W42189 - WILLIAMS, DAVID | WAL | 19910206 | MP - UNKNOWN | Maint Payroll 01/20-01/26 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910206 | MP - UNKNOWN | Maint Payroll 01/20-01/26 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910130 | CN - Canteen | | 0 | -$4.30 |
| W42189 - WILLIAMS, DAVID | WAL | 19910130 | MP - UNKNOWN | Maint Payroll 01/13-01/19 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910130 | MP - UNKNOWN | Maint Payroll 01/13-01/19 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910128 | PE - UNKNOWN | CENTER NEWS | 1,202 | -$10.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910128 | IN - Income | Interest Credited for DEC | 0 | $.12 |
| W42189 - WILLIAMS, DAVID | WAL | 19910128 | IN - Income | Interest Credited for DEC | 0 | $.97 |
| W42189 - WILLIAMS, DAVID | WAL | 19910123 | MP - UNKNOWN | Maint Payroll 01/06-01/12 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910123 | MP - UNKNOWN | Maint Payroll 01/06-01/12 | 0 | $10.50 |
| W42189 - | | | MP - | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DAVID | WAL | 19910116 | UNKNOWN | Maint Payroll 12/30-01/05 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910116 | MP - UNKNOWN | Maint Payroll 12/30-01/05 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910114 | PE - UNKNOWN | ETHEL M. VAUGHAN | 1,081 | -$150.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910114 | SP - UNKNOWN | FAMILY ASSISTANCE | 0 | $140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910114 | SP - UNKNOWN | FAMILY ASSISTANCE | 0 | -$140.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910111 | FT - UNKNOWN | POSTAGE | 0 | -$2.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910110 | IN - Income | Interest Credited for NOV | 0 | $.12 |
| W42189 - WILLIAMS, DAVID | WAL | 19910110 | IN - Income | Interest Credited for NOV | 0 | $1.06 |
| W42189 - WILLIAMS, DAVID | WAL | 19910109 | CN - Canteen | | 0 | -$4.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910109 | MP - UNKNOWN | Maint Payroll 12/23-12/29 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910109 | MP - UNKNOWN | Maint Payroll 12/23-12/29 | 0 | $12.00 |
| W42189 - WILLIAMS, DAVID | WAL | 19910102 | MP - UNKNOWN | Maint Payroll 12/16-12/22 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19910102 | MP - UNKNOWN | Maint Payroll 12/16-12/22 | 0 | $10.50 |
| W42189 - WILLIAMS, DAVID | WAL | 19901228 | PE - UNKNOWN | THE LLEWELLYN NEW TIMES ✱ ✱ ✱ | 962 | -$48.35 |
| W42189 - | | | PE - | | | |

## *Did you miss an issue?*

Or maybe you just want to re-read something in the last issue, but you loaned your copy to your friend who immediately moved to Brazil. Well, fear not! Now *New Worlds* is online. Beginning with the Jan/Feb issue of 2001, all of the articles in *New Worlds* are available to readers on the Llewellyn website. Simply go to **www.llewellyn.com**, click on the *New Worlds* Logo then on the *Articles* button. You can search for your favorite article as well. While you're there, check out our many books, decks, and tapes. You can even order online through our secure website.

## *What's in the cards?*

Join over 4,000 visitors who daily seek enjoyment, entertainment, and perhaps even a bit of the enlightenment of the Tarot at **www.llewellyn.com**. Just click the *Fun and Free* button and click on *Web Tarot*. The readings are free, and you can choose from eight of Llewellyn's most beautiful Tarot decks and spreads. You can even e-mail your reading to a friend!

## *Have* **New Worlds** *delivered to your home!*

Don't miss the excitement in upcoming issues of *New Worlds*. Get the first word on the newest releases from Llewellyn. Find out about upcoming events and promotions. We bring astrology, fitness, health, magic, Tarot, Wicca, yoga, and more into the comfort of your home. *New Worlds* is more than a catalog, it's your connection to the emerging world of the future…let us be your personal connection to the New Age.

Order any Llewellyn book, kit, deck, or calendar, using one of these methods:

- the enclosed order form
- call toll-free **1-877-NEW-WRLD** (1-877-639-9753)
- from our website, **www.llewellyn.com**
- or by letter.

You will receive a one-year subscription **FREE!** It's our way of saying "Thank you for purchasing from Llewellyn."

Then, every time you order thereafter, your *New Worlds* subscription is extended one year from the time of your order. To receive a one-year subscription without ordering, send $10 U.S. per year for the United States, Canada, and Mexico, ($30 U.S. for foreign, postage included).

## *Llewellyn Online!*

Llewellyn Website – **www.llewellyn.com**
*New Worlds* e-mail – **nweditor@llewellyn.com**
For a free *New Worlds* – **sendnw@llewellyn.com**

# *ORDERING INFORMATION*

## – In the US –

### To Place Your Order By Phone (credit card orders only)

Call toll-free **1-877-NEW WRLD** Monday through Friday from 8 A.M. - 5 P.M. Central. (MC, VISA and American Express).

### To Place Your Order By Mail

1. Write down the following information for each title you want:

   **Quantity, ISBN/Item #, Title & Author, Price**

   This information can be found either in the Complete Title List on the following pages or below the descriptions of the books featured in this catalog.

   > **Book Title**
   > **Author's Name**
   > **Item #   # pages**
   > **U.S. Price • Can. Price**

2. Add up the total cost of books. Minnesota residents add 7% sales tax.
3. Add postage and handling charges. Rates are shown below.
4. Send with check or money order to:

   Llewellyn Publications
   P.O. Box 64383, St. Paul, MN 55164-0383 USA

## – For Canadian Orders Only –

### To Place Your Order By Phone (credit card orders only)

Call toll-free **1-866-NEW WRLD** Monday through Friday from 8 A.M. - 5 P.M. Central. (MC, VISA, American Express).

### To Place Your Order By Mail

1. Write down the following information for each title you want.

   **Quantity, ISBN/Item #, Title & Author, Canadian Price**

   This information can be found in the *Complete Title List* on the following pages.

2. Add postage and handling charges. Rates are shown below. No credit cards discount.
3. Send with check or money order to:

   Llewellyn Worldwide, LTD. (CANADA)
   34 Armstrong Ave, Georgetown, ON, L7G 4R9

   Canadian customer must order from catalog. To order subscriptions, *New Worlds* subscriptions and catalogs, call toll-free. For orders from Llewellyn write to:
   P.O. Box 64383, St. Paul, MN 55164-0383 USA

## Postage and Handling Charges

**Postage and handling charges vary...**

Orders $49.00 and over...    FREE Standard Shipping

Non-book items: Add $5.00...

# Llewellyn Authors Update

Note: This event information was current when New Worlds went to press, but is subject to change without notice. An up-to-date schedule of author events can be found at our website at www.llewellyn.com

## November 2002

Look for a feature article on **Gwinevere Rain** *(SpellCraft for Teens)* in the November issue of *Seventeen!*

November 2, **Raven Grimassi** *(The Witches' Craft)* lecture and book-signing at Merlin's Books, Tampa, FL, (813) 972-1766

November 2-6, **Anodea Judith** *(Wheels of Light)* workshop on Depth Psychology Through the Chakras at Spring Haven Center, Philadel-phia, PA, area, (610) 644-4206

November 3, **Raven Grimassi** *(The Witches' Craft)* lecture and book-signing at Oak Trail Books, Palm Harbor, FL, (727) 785-1960 *www.oaktrailbooks.com.*

November 4, **Raven Grimassi** *(The Witches' Craft)* lecture and book-signing at Avalon, Orlando, FL, (407) 895-74.

November 5, **Raven Grimassi** *(The Witches' Craft)* booksigning at Mystic Goddess, Largo, FL, (727) 530-9994

November 7, **Raven Grimassi** *(The Witches' Craft)*, River & Joyce **Higginbotham** *(Paganism)*, **Dorothy Morrison** *(The Craft)*, and **Ann Moura** *(Green Magic)* at the Florida Pagan Gathering's Samhain Festi-val, St. Petersburg, FL, *www.flapagan.org*

November 8-10, **Anodea Judith** *(Wheels of Light)* Basic Chakra Week-end, Lancaster, PA, *www.sacredcenters.com*

November 9, **Kerr Cuhulain** *(Full Contact Magick)* lecture at The Crystal Forest, San Antonio, TX, (210) 509-3462.

November 9, **Kristin Madden** *(Book of Shamanic Healing)*, "Crafting Your Own Drum" workshop at the Ardentane School, Albuquerque, NM, *www.ardentane.org*

November 12, **Guy Finley** *(Seeker's Guide to Self-Freedom)* TV appear-ance on public access channel 34, San Fernando Valley, CA.

November 14, **Amber K** *(Heart of Tarot)* Covencraft intensive at Syn-ergia Ranch, Santa Fe, NM, (505) 438-9873, *www.ecotechnics.edu/SynergiaRanch.html*

November 15-16, **Dorothy Morrison** *(The Craft)* readings at Special Treasures, Gaithersburg, MD, (301) 670-9354.

November 16, **Kerr Cuhulain** *(Full Contact Magick)* lecture and booksigning at Esoterica, New Orleans, LA, (504) 581-7711

November 16, **Nina Lee Braden** *(Tarot for Self-Discovery)*, **Jon Saint-Germain** *(Runic Palmistry)*, and **John Opsopaus** *(The Pythagorean Tarot)*, "Divination for Personal Discovery" joint workshop, Back Door Store, Oak Ridge, TN, (865) 483-4400

November 18, **Kerr Cuhulain** *(Full Contact Magick)*, lecture and booksigning at Betwixt and Between, Dallas, TX, 214-821-3340, *www.betwixt.org*

November 23, **Kerr Cuhulain** *(Full Contact Magick)*, lecture and booksigning at Bell, Book, & Candle, Las Vegas, NV, (702) 386-2950, *http://lasvegasbbc.com*

November 23, **Nina Lee Braden** *(Tarot for Self-Discovery)*, lecture and booksigning at Magical Journey, Nashville, TN. (615) 327-0327, *www.magicaljourney.com*

November 23, **Raven Grimassi** *(The Witches' Craft)* lecture and book-signing at the Dharma Center, Whittier, CA, (213) 934-0330

November 24, **Dorothy Morrison** *(The Craft)* booksigning at Portals, Berkeley Springs, WV, (304) 258-5200

November 25, **Kerr Cuhulain** *(Full Contact Magick)*, lecture at Pan-pipes Magickal Marketplace, Hollywood, CA, *www.panpipes.com*

## December 2002

December 3, **Jenny Crawford** *(Spirit of Love)* workshop at The Learn-ing Annex, San Diego, CA, (619) 544-9700, *www.learningannex.com*

December 6, **Dorothy Morrison** *(The Craft)* booksiging at Journey, Woodbridge, NJ, (732) 636-8141

December 7, **Jenny Crawford** *(Spirit of Love)* workshop at the Learn-ing Light Foundation, Anaheim, CA, (714) 533-2311, *www.learning-light.org*

December 7-8, **Dorothy Morrison** *(The Craft)* workshops and book-signing at SoulJourney, Butler, NJ, (973) 838-6564

December 11, **Jenny Crawford** *(Spirit of Love)* workshop at The Learning Annex, Los Angeles, California. (310) 478-6677, *www.learningannex.com.*

December 13, **Kristin Madden** *(Book of Shamanic Healing)*, book-signing at The Mystic Bear, Albuquerque, NM, (505) 266-8574

December 13-14, **Dorothy Morrison** *(The Craft)* readings at Special Treasures, Gaithersburg, MD, (301) 670-9354

## January 2003

January 1, **Steven Sterling** *(Tarot Awareness)* lecture and booksigning at All Things Mystickal, Carson City, NV, (775) 882-2627

# Product Listing   May/June 2004

| Title | Part # | USD | Can. |
|---|---|---|---|
| Practical Guide to the Runes, Peschel | 0-87542-593-3 | $ 5.99 | $ 9.50 |
| Praise to the Moon, Hawke | 0-7387-0278-1 | $12.95 | $20.50 |
| Predictions for a New Millennium, Tyl | 1-56718-737-4 | $14.95 | $20.50 |
| Predictive Astrology, Shaw | 0-7387-0045-2 | $14.95 | $22.95 |
| Professional Tarot, Jette | 0-7387-0217-X | $14.95 | $22.95 |
| Psychic Development for Beginners, Hewitt | 1-56718-360-3 | $ 9.95 | $15.95 |
| Psychic Empowerment for Health & Fitness, Slate | 1-56718-634-3 | $12.95 | $17.95 |
| Psychic Energizer, Mumford | 0-87542-547-X | $ 9.95 | $13.95 |
| Psychic Pets & Spirit Animals, FATE | 1-56718-299-2 | $ 4.99 | $ 6.95 |
| Psychic Vampires, Slate | 0-7387-0191-2 | $14.95 | $23.95 |
| Putting the Tarot to Work, McElroy | 0-7387-0444-X | $16.95 | $25.95 |
| Pythagorean Tarot, The, Opsopaus & Rho | 1-56718-449-9 | $39.95 | $61.50 |
| Quest Tarot, The, Martin | 0-7387-0195-5 | $34.95 | $53.95 |
| Quindecile, The, Reeves | 1-56718-562-2 | $14.95 | $22.95 |
| Raven's Ring Pin, The, Anacker | 0-7387-0433-4 | $12.95 | $19.95 |
| Recipes from a Vegetarian Goddess see Cooking By the Seasons | | | |
| Reflexology for Beginners, Vennells | 0-7387-0098-3 | $ 9.95 | $14.95 |
| Reiki for Beginners, Vennells | 1-56718-767-6 | $12.95 | $20.50 |
| Rejuvenation, Slate | 1-56718-633-5 | $19.95 | $29.95 |
| Rites of Odin, Fitch | 0-87542-224-1 | $17.95 | $28.50 |
| Ritual Magic, Tyson | 0-87542-835-5 | $12.95 | $19.95 |
| Ritual Use of Magical Tools, (formerly Secrets of a Golden Dawn Temple), Cicero & Cicero | 1-56718-143-0 | $14.95 | $22.95 |
| Robin Wood Tarot Deck, Wood | 0-87542-894-0 | $19.95 | $31.95 |
| Rune Dice Divination Book, Tyson | 1-56718-749-8 | $12.95 | $19.95 |
| Rune Magic Deck, Tyson | 0-87542-827-4 | $12.95 | $18.50 |
| Runic Palmistry, Saint-Germain | 1-56718-577-0 | $14.95 | $22.95 |
| Sabbats, McCoy | 1-56718-663-7 | $17.95 | $28.50 |
| Sacred Circle Tarot Kit, The, Franklin | 1-56718-457-X | $34.95 | $53.95 |
| Sacred Geometry Oracle, Greer | 0-7387-0051-7 | $34.95 | $53.95 |
| Sacred Magic of Ancient Egypt, Clark | 1-56718-130-9 | $24.95 | $38.50 |
| Sacred Round, The, Hawke | 0-7387-0172-6 | $12.95 | $20.50 |
| Sacred Sounds, Andrews | 0-87542-018-4 | $12.95 | $19.95 |
| Sacred Stones of the Goddess, Gillotte | 0-7387-0400-8 | $15.95 | $24.50 |
| Sacred Tradition in Ancient Egypt, The, Clark | 1-56718-129-5 | $24.95 | $38.50 |
| Santeria: The Religion, González-Wippler | 1-56718-329-8 | $16.95 | $25.95 |
| Scottish Witchcraft, Buckland | 0-87542-057-5 | $11.95 | $18.50 |
| Scrying for Beginners, Tyson | 1-56718-746-3 | $12.95 | $19.95 |
| Seasons of Magic, Reinhardt | 1-56718-564-9 | $ 9.95 | $14.95 |
| Seasons of the Witch with CD, Monaghan | 0-7387-0180-7 | $19.95 | $31.95 |
| Secret of Letting Go, Finley | 0-87542-223-3 | $10.95 | $16.95 |
| Secrets of Lost Arrow, Enderle | 0-7387-0389-3 | $ 4.99 | $ 7.50 |
| Secrets of Western Sex Magic, Frater U.D. | 1-56718-706-4 | $17.95 | $27.50 |
| Seeker's Guide to Self-Freedom, Finley | 0-7387-0107-6 | $12.95 | $19.95 |
| Self-Hypnosis for a Better Life, Hewitt | 1-56718-358-1 | $ 9.95 | $13.95 |
| Self-Initiation Into the Golden Dawn, Cicero & Cicero | 1-56718-136-8 | $34.95 | $53.95 |
| Sex and the Perfect Lover, Iam | 0-7387-0408-3 | $17.95 | $27.95 |
| Sexual Alchemy, Tyson | 1-56718-741-2 | $19.95 | $29.95 |
| Shapeshifter's Tarot Kit, Conway, Knight, Hunt | 1-56718-384-0 | $29.95 | $45.95 |
| Shining Tribe Tarot, The, Pollack | 1-56718-532-0 | $34.95 | $53.95 |
| Ship of Fools Tarot, Williams | 0-7387-0161-0 | $34.95 | $55.95 |
| SignMates, Ashman | 1-56718-046-9 | $19.95 | $29.95 |
| Signs of Mental Illness, Gibson | 1-56718-302-6 | $14.95 | $20.95 |
| Signs, Symbols & Omens, Buckland | 0-7387-0234-X | $14.95 | $22.95 |
| Silver's Spells for Love, RavenWolf | 1-56718-552-5 | $ 7.95 | $11.95 |
| Silver's Spells for Prosperity, RavenWolf | 1-56718-726-9 | $ 7.95 | $12.50 |
| Silver's Spells for Protection, Ravenwolf (6-04) | 1-56718-729-3 | $ 9.95 | $15.50 |
| Simplified Qabala Magic, (formerly Simplified Magic), Andrews | 0-7387-0394-X | $ 9.95 | $15.50 |
| Sisters of the Dark Moon, Wood | 0-7387-0095-9 | $12.95 | $19.95 |
| Solar Arcs, Tyl | 0-7387-0054-1 | $19.95 | $29.95 |
| Solitary Witch, RavenWolf | 0-7387-0319-2 | $19.95 | $30.95 |
| Songs of Yggdrasil CD, Aswynn | 0-87542-023-0 | $12.95 | $17.95 |
| Sophisticated Gourmet, The, Tyl | 0-7387-0349-4 | $24.95 | $38.50 |
| Soul as Healer, The, Nichols | 1-56718-487-1 | $12.95 | $19.95 |
| Soul Mates, Webster | 1-56718-789-7 | $12.95 | $19.95 |
| Speak with the Dead, (formerly Contact the Other Side), Konstantinos | 0-7387-0522-5 | $14.95 | $22.95 |
| Spell Crafts, Cunningham & Harrington | 0-87542-185-7 | $12.95 | $20.50 |
| SpellCraft for Teens, Rain | 0-7387-0225-0 | $12.95 | $20.50 |
| Spellworking for Covens, McCoy | 0-7387-0261-7 | $14.95 | $23.95 |
| Spirit Guides & Angel Guardians, Webster | 1-56718-795-1 | $ 9.95 | $15.95 |
| Spirit of Love, Crawford | 0-7387-0273-0 | $14.95 | $23.95 |
| Spirit of the Witch, Grimassi | 0-7387-0338-9 | $12.95 | $19.95 |
| Strange But True, Kenner & Miller | 1-56718-298-4 | $ 9.95 | $14.95 |
| Sticks, Stones, Roots & Bones, Bird (6-04) | 0-7387-0275-7 | $14.95 | $19.95 |
| Success Secrets, Webster | 1-56718-788-9 | $ 7.95 | $11.95 |
| Summoning Spirits, Konstantinos | 1-56718-381-6 | $14.95 | $22.95 |
| Sydney Omarr's Cooking with Astrology, Omarr & Roy | 1-56718-506-1 | $14.95 | $21.50 |
| Taoist Yoga and Sexual Energy, Yudelove | 1-56718-834-6 | $19.95 | $31.95 |
| Tarot & Magick, Kraig | 0-7387-0185-8 | $12.95 | $20.50 |
| Tarot and Dream Interpretation, Gillentine | 0-7387-0220-X | $14.95 | $22.95 |
| Tarot Awareness, Sterling | 1-56718-676-9 | $17.95 | $27.50 |
| Tarot Companion, The, Porter | 1-56718-574-6 | $12.95 | $19.95 |
| Tarot for a New Generation, Renée | 0-7387-0160-2 | $14.95 | $22.95 |
| Tarot for All Seasons, Jette | 0-7387-0105-X | $12.95 | $19.95 |
| Tarot for Beginners, Hollander | 1-56718-363-8 | $12.95 | $19.95 |
| Tarot for Self-Discovery, Braden | 0-7387-0170-X | $12.95 | $20.50 |
| Tarot for the Green Witch, Moura | 0-7387-0288-9 | $14.95 | $22.95 |
| Tarot for the Healing Heart, Jette | 0-7387-0043-6 | $14.95 | $22.95 |
| Tarot of Oz, The, Sexton | 0-7387-0089-4 | $24.95 | $39.95 |
| Tarot of the Orishas: The Book, Zolrak | 1-56718-844-3 | $14.95 | $20.50 |
| Tarot of the Saints, Place | 1-56718-527-4 | $34.95 | $53.95 |
| Tarot Plain & Simple, Louis | 1-56718-400-6 | $14.95 | $23.95 |
| Tarot Shadow Work, Jette | 1-56718-408-1 | $12.95 | $19.95 |
| Tarot Spells, Renée | 0-87542-670-0 | $12.95 | $19.95 |
| Tarot Tells the Tale, Ricklef | 0-7387-0272-2 | $16.95 | $25.95 |
| Tarot Tips, Amberstone & Amberstone | 0-7387-0216-1 | $12.95 | $19.95 |
| Tarot: Your Everyday Guide, Renée | 1-56718-565-7 | $12.95 | $19.95 |
| Teen Goddess, Wishart | 0-7387-0392-3 | $14.95 | $22.95 |
| Teen Witch Kit, RavenWolf | 1-56718-554-1 | $24.95 | $38.50 |
| Teen Witch, RavenWolf | 1-56718-725-0 | $12.95 | $20.50 |
| Tetragrammaton see The Power of the Word | | | |
| Three Books of Occult Philosophy, Agrippa/Tyson | 0-87542-832-0 | $39.95 | $55.95 |
| Time for Magick, A, Simms | 1-56718-622-X | $12.95 | $19.95 |
| Time Travel, Brennan | 1-56718-085-X | $12.95 | $19.95 |
| To Light a Sacred Flame, RavenWolf | 1-56718-721-8 | $14.95 | $23.95 |
| To Ride a Silver Broomstick, RavenWolf | 0-87542-791-X | $14.95 | $22.95 |
| To Stir a Magick Cauldron, RavenWolf | 1-56718-424-3 | $14.95 | $22.95 |
| Transformative Meditation, Clayton | 0-7387-0502-0 | $12.95 | $19.95 |
| Tree of Life, The, Regardie | 1-56718-132-5 | $19.95 | $29.95 |
| True Hauntings, Denning | 1-56718-218-6 | $12.95 | $19.95 |
| True Magick, Amber K | 0-87542-003-6 | $ 5.99 | $ 9.50 |
| Truth about Egyptian Magick, The, Schueters | 0-87542-735-9 | $ 1.99 | $ 2.75 |
| Truth About Enochian Magick, The, Schuelers | 0-87542-716-2 | $ 1.99 | $ 2.75 |
| Truth About Enochian Tarot, The, Schuelers | 0-87542-717-0 | $ 1.99 | $ 2.75 |
| Truth About Evocation of Spirits, The, Kraig | 1-56718-393-X | $ 1.99 | $ 2.75 |
| Truth About Graphology, The, Gardner | 0-87542-252-7 | $ 1.99 | $ 2.75 |
| Truth About Neo-Paganism, The, Judith | 1-56718-567-3 | $ 1.99 | $ 2.75 |
| Truth About Teutonic Magick, The, Thorsson | 0-87542-779-0 | $ 1.99 | $ 2.75 |
| Truth About Witchcraft, The, Cunningham | 0-87542-357-4 | $ 1.99 | $ 2.75 |
| Truth About Witchcraft Today, Cunningham | 0-87542-127-X | $ 4.99 | $ 7.50 |
| Twelve Faces of Saturn, Tierney | 1-56718-711-0 | $16.95 | $25.95 |
| UFO Mysteries, (formerly Strange Encounters), Sutherly | 0-7387-0106-8 | $12.95 | $19.95 |
| UFO-FBI Connection, Maccabee | 1-56718-493-6 | $14.95 | $22.95 |
| UFOs Over Topanga Canyon, Dennett | 1-56718-221-6 | $12.95 | $18.50 |
| Understanding the Tarot Court, Greer & Little | 0-7387-0286-2 | $14.95 | $22.95 |
| Urban Primitive, The, Kaldera & Schwartzstein | 0-7387-0259-5 | $14.95 | $23.95 |
| Using Modern Magick, Kraig | 0-87542-363-9 | $ 9.95 | $13.95 |
| Vampires, Konstantinos | 1-56718-380-8 | $12.95 | $19.95 |

**For complete title descriptions or to order online, go to www.llewellyn.com**

# Product Listing  May/June 2004

| Title | Part # | USD | Can. |
|---|---|---|---|
| Karma Manual, Mumford | 1-56718-490-1 | $ 9.95 | $14.50 |
| Karmic Palmistry, Saint-Germain | 0-7387-0317-6 | $14.95 | $22.95 |
| Keeper of Words, Ferguson | 1-56718-266-6 | $14.95 | $22.50 |
| Kitchen Witch's Cookbook, Telesco | 1-56718-707-2 | $17.95 | $27.50 |
| Kundalini and the Chakras, Paulson | 0-87542-592-5 | $14.95 | $22.95 |
| Kundalini for Beginners, Kumar | 1-56718-435-9 | $12.95 | $19.95 |
| Lammas, Franklin & Mason | 0-7387-0094-0 | $17.95 | $27.50 |
| Legend: The Arthurian Tarot Deck, Ferguson | 1-56718-265-8 | $17.95 | $28.50 |
| Legend: The Arthurian Tarot Kit, Ferguson | 1-56718-267-4 | $34.95 | $53.95 |
| Lemuria and Atlantis, Andrews | 0-7387-0397-4 | $12.95 | $19.95 |
| Life Between Lives, Newton | 0-7387-0465-2 | $14.95 | $19.95 |
| Living Wicca, Cunningham | 0-87542-184-9 | $12.95 | $19.95 |
| Llewellyn's 2004 Astrological Calendar | 0-7387-0123-8 | $12.95 | $19.95 |
| Llewellyn's 2004 Astrological Pocket Planner | 0-7387-0132-7 | $ 7.95 | $12.50 |
| Llewellyn's 2004 Herbal Almanac | 0-7387-0127-0 | $ 7.95 | $12.50 |
| Llewellyn's 2004 Magical Almanac | 0-7387-0126-2 | $ 7.95 | $12.50 |
| Llewellyn's 2004 Moon Sign Book | 0-7387-0124-6 | $ 7.95 | $12.50 |
| Llewellyn's 2004 Sun Sign Book | 0-7387-0125-4 | $ 7.95 | $12.50 |
| Llewellyn's 2004 Wicca Almanac | 0-7387-0307-9 | $ 7.95 | $12.50 |
| Llewellyn's 2004 Witches' Spell-A-Day Almanac | 0-7387-0228-5 | $ 7.95 | $12.50 |
| Llewellyn's 2004 Witchy Day Planner | 0-7387-0231-5 | $ 9.95 | $15.50 |
| Llewellyn's New A to Z Horoscope Maker and Interpreter, George | 0-7387-0322-2 | $19.95 | $30.95 |
| Llewellyn's Witches' Calendar 2004 | 0-7387-0129-7 | $12.95 | $19.95 |
| Llewellyn's Witches' Datebook 2004 | 0-7387-0130-0 | $ 9.95 | $15.50 |
| Lore of the Bard, The, Rowan | 0-7387-0285-4 | $17.95 | $27.95 |
| Lost Books of Merlyn, The, Monroe | 1-56718-471-5 | $14.95 | $22.95 |
| Lost Girl, The, Enderle | 0-7387-0253-6 | $ 4.99 | $ 7.95 |
| Lost Secrets of Prayer, The, Finley | 1-56718-276-3 | $ 9.95 | $14.95 |
| Love Boats, Saunders | 1-56718-607-6 | $12.95 | $17.95 |
| Love Numbers, Arnold | 1-56718-040-X | $ 9.95 | $13.95 |
| Love Relationship Formula, The, Rakela | 0-7387-0424-5 | $19.95 | $31.95 |
| Lunar Returns, Townley | 0-7387-0302-8 | $19.95 | $30.95 |
| Mad About Mead, Spence | 1-56718-683-1 | $12.95 | $17.95 |
| Magic from Brazil, (formerly Sarava), Morwyn | 0-7387-0044-4 | $14.95 | $22.95 |
| Magic of Qabalah, Trobe | 0-7387-0002-9 | $14.95 | $22.95 |
| Magic Shades, The, Enderle | 0-7387-0341-9 | $ 4.99 | $ 7.50 |
| Magical Aromatherapy, Cunningham | 0-87542-129-6 | $ 5.99 | $ 9.50 |
| Magical Herbalism, Cunningham | 0-87542-120-2 | $ 9.95 | $15.95 |
| Magical Household, The, Cunningham & Harrington | 0-87542-124-5 | $ 9.95 | $15.50 |
| Magical I Ching, The, Brennan | 1-56718-087-6 | $14.95 | $22.95 |
| Magical Needlework, Morrison | 1-56718-470-7 | $17.95 | $24.95 |
| Magical Pathworking, Farrell | 0-7387-0407-5 | $16.95 | $25.95 |
| Magical Personality, The, Leslie | 0-7387-0187-4 | $17.95 | $28.50 |
| Magical Power of the Saints, Malbrough | 1-56718-456-1 | $ 9.95 | $15.95 |
| Magical Rites from the Crystal Well, Fitch | 0-87542-230-6 | $12.95 | $19.95 |
| Magical Tattwa Kit, Mumford | 1-56718-472-3 | $29.95 | $40.95 |
| Magical Use of Thought Forms, Ashcroft-Nowicki & Brennan | 1-56718-084-1 | $14.95 | $22.95 |
| Magician's Companion, Whitcomb | 0-87542-868-1 | $24.95 | $38.50 |
| Magician's Workbook, The, Tyson | 0-7387-0000-2 | $17.95 | $27.50 |
| Magick & Rituals of the Moon, (formerly Lady of the Night), McCoy | 0-7387-0092-4 | $14.95 | $22.95 |
| Magick Bookshop, The, Trobe | 0-7387-0515-2 | $15.95 | $21.50 |
| Magick for Beginners, Brennan | 1-56718-086-8 | $12.95 | $20.50 |
| Magick, Shamanism & Taoism, Herne | 1-56718-207-0 | $17.95 | $27.50 |
| Magickal, Mystical Creatures, Conway | 1-56718-149-X | $14.95 | $22.95 |
| Maiden, Mother, Crone, Conway | 0-87542-171-7 | $12.95 | $19.95 |
| Making Talismans, Farrell | 0-7387-0004-5 | $14.95 | $22.95 |
| Mapping Your Birthchart, Clement | 0-7387-0202-1 | $19.95 | $30.95 |
| Mapping Your Future, Riske | 0-7387-0501-2 | $19.95 | $30.95 |
| Mapping Your Romantic Relationships, Pond (6-04) | 0-7387-0420-2 | $19.95 | $26.95 |
| Maria Shaw's Star Gazer, Shaw | 0-7387-0422-9 | $17.95 | $27.95 |
| Mark of Voodoo, Caulder | 0-7387-0183-1 | $21.95 | $33.95 |
| Mastering Reiki, Tompkins | 0-7387-0206-4 | $14.95 | $23.95 |
| Meditation for Beginners, Clement | 0-7387-0203-X | $12.95 | $20.50 |
| Meditation, Lorenzo-Fuentes | 0-7387-0256-0 | $12.95 | $19.95 |
| Messages and Miracles, LaGrand | 1-56718-406-5 | $12.95 | $19.95 |
| Middle Pillar, Regardie | 1-56718-140-6 | $14.95 | $22.95 |
| Midsummer, Franklin | 0-7387-0052-5 | $14.95 | $23.95 |
| Mind Magic, Hiatt | 1-56718-339-5 | $12.95 | $19.95 |
| Miracles, Webster (6-04) | 0-7387-0606-X | $10.95 | $14.95 |
| Modern Magick, Kraig | 0-87542-324-8 | $17.95 | $28.50 |
| Modern Sex Magick, Kraig | 1-56718-394-8 | $17.95 | $27.50 |
| Monsters, Greer | 0-7387-0050-9 | $19.95 | $29.95 |
| Moon & Everyday Living, The, (formerly Moon Wise), Pharr | 0-7387-0184-X | $12.95 | $20.50 |
| Moon Magick, Conway | 1-56718-167-8 | $17.95 | $28.50 |
| Moon Wise, see Moon and Everyday Living | | | |
| Murder at Witches' Bluff, RavenWolf | 1-56718-727-7 | $14.95 | $22.95 |
| My Proof of Survival, Honigman | 0-7387-0264-1 | $12.95 | $19.95 |
| Mysteria Magica, Denning & Phillips | 0-7387-0169-6 | $24.95 | $38.50 |
| Mysteries of Isis, Regula | 1-56718-560-6 | $19.95 | $29.95 |
| Mythic Astrology Applied, Guttman & Johnson | 0-7387-0425-3 | $24.95 | $38.50 |
| Mythic Astrology, Guttman & Johnson | 0-87542-248-9 | $24.95 | $38.50 |
| Natural Magic, Greer | 1-56718-295-X | $16.95 | $25.95 |
| Negotiate with Feng Shui, Armilla | 1-56718-038-8 | $12.95 | $19.95 |
| Never Say Goodbye, Mathews | 0-7387-0353-2 | $14.95 | $22.95 |
| New Age Hypnosis, Goldberg | 1-56718-320-4 | $12.95 | $19.95 |
| New Book of Goddesses & Heroines, Monaghan | 1-56718-465-0 | $19.95 | $29.95 |
| New Book of Magical Names, The, McFarland | 0-7387-0395-8 | $19.95 | $30.95 |
| New Chakra Healing, Dale | 1-56718-200-3 | $17.95 | $28.50 |
| New Encyclopedia of the Occult, The, Greer | 1-56718-336-0 | $29.95 | $46.50 |
| Nigel Jackson Tarot, The, Jackson | 1-56718-365-4 | $24.95 | $38.50 |
| Night Siege, Hynek, Imbrogno, Pratt | 1-56718-362-X | $ 9.95 | $13.95 |
| Nocturnal Witchcraft, Konstantinos | 0-7387-0166-1 | $14.95 | $23.95 |
| Norse Magic, Conway | 0-87542-137-7 | $ 5.99 | $ 9.50 |
| Northern Magic, Thorsson | 1-56718-709-9 | $12.95 | $20.50 |
| Northern Mysteries & Magick, Aswynn | 1-56718-047-7 | $14.95 | $22.95 |
| Numerology for Beginners, Bauer | 1-56718-057-4 | $ 9.95 | $15.95 |
| Omens, Oghams & Oracles, Webster | 1-56718-800-1 | $12.95 | $18.50 |
| Origins of Modern Witchcraft, Moura | 1-56718-648-3 | $14.95 | $22.95 |
| Ostara, McCoy | 0-7387-0082-7 | $14.95 | $23.95 |
| Outer Temple of Witchcraft CD Companion, The, Penczak | 0-7387-0532-2 | $24.95 | $38.50 |
| Outer Temple of Witchcraft, The, Penczak | 0-7387-0531-4 | $17.95 | $27.95 |
| Pagan Ways, O'Hara | 1-56718-341-7 | $ 7.95 | $12.50 |
| Paganism, Higginbotham | 0-7387-0222-6 | $14.95 | $23.95 |
| Pagans & Christians, diZerega | 1-56718-228-3 | $14.95 | $22.95 |
| Palm Reading for Beginners, Webster | 1-56718-791-9 | $ 9.95 | $15.95 |
| Palmistry Quick & Easy, Hazel | 1-56718-410-3 | $ 9.95 | $14.95 |
| Pendulum Magic for Beginners, Webster | 0-7387-0192-0 | $12.95 | $20.50 |
| Playing Card Divination for Beginners, Webster | 0-7387-0223-4 | $ 9.95 | $15.95 |
| Playing with Fire, Enderle | 0-7387-0340-0 | $ 4.99 | $ 7.50 |
| Pluto, Green | 0-87542-296-9 | $15.00 | $22.95 |
| Pluto, Vol. II, Green | 1-56718-333-6 | $17.95 | $27.50 |
| Polarity Magic, Berg & Harris | 0-7387-0300-1 | $19.95 | $30.95 |
| Power of the Midheaven, Clement | 1-56718-147-3 | $14.95 | $22.95 |
| Power of the Word, The, (formerly Tetragrammaton), Tyson | 0-7387-0528-4 | $19.95 | $30.95 |
| Practical Candleburning Rituals, Buckland, R. | 0-87542-048-6 | $ 7.95 | $11.95 |
| Practical Color Magick see Color Magick | | | |
| Practical Guide to Astral Projection, Denning & Phillips | 0-87542-181-4 | $ 9.95 | $14.95 |
| Practical Guide to Creative Visualization, Denning & Phillips | 0-87542-183-0 | $ 9.95 | $14.95 |
| Practical Guide to Past-Life Memories, Webster | 0-7387-0077-0 | $ 9.95 | $14.95 |
| Practical Guide to Psychic Powers, Denning & Phillips | 0-87542-191-1 | $ 9.95 | $14.95 |
| Practical Guide to Psychic Self-Defense, Denning & Phillips | 0-87542-190-3 | $ 9.95 | $14.95 |

# Product Listing   May/June 2004

| | Part # | USD | Can. |
|---|---|---|---|
| **Death: Beginning or End?**, Mumford | 1-56718-476-6 | $ 9.95 | $14.95 |
| **Deep Mind Tape for Astral Projection**, Denning & Phillips | 0-87542-168-7 | $ 9.95 | $13.95 |
| **Deep Mind Tape for Creative Visualization**, Denning & Phillips | 0-87542-169-5 | $ 9.95 | $13.95 |
| **Design Your Destiny**, Finley | 1-56718-282-8 | $ 9.95 | $14.95 |
| **Designing Your Own Tarot Spreads**, Michelsen | 0-7387-0263-3 | $12.95 | $19.95 |
| **Destiny of Souls**, Newton | 1-56718-499-5 | $14.95 | $22.95 |
| **Discover Your Spiritual Life**, Owens | 0-7387-0423-7 | $12.95 | $19.95 |
| **Divination for Beginners**, Cunningham | 0-7387-0384-2 | $ 9.95 | $15.50 |
| **Doors to Other Worlds** see **Buckland's Book of Spirit Communication** | | | |
| **Dowsing for Beginners**, Webster | 1-56718-802-8 | $ 9.95 | $15.95 |
| **Dreaming the Divine**, Cunningham | 1-56718-192-9 | $ 9.95 | $14.95 |
| **Dreams & What They Mean to You**, González-Wippler | 0-87542-288-8 | $ 5.99 | $ 9.50 |
| **Dreams Working Interactive**, Clement & Rosen | 1-56718-145-7 | $24.95 | $38.50 |
| **Druid Magic**, Sutton & Mann | 1-56718-481-2 | $14.95 | $23.95 |
| **Earth Power**, Cunningham | 0-87542-121-0 | $ 9.95 | $14.95 |
| **Earth, Air, Fire & Water**, Cunningham | 0-87542-131-8 | $ 9.95 | $15.95 |
| **Eastern Mysteries, The**, (formerly The Key of It All—Book One), Hulse | 1-56718-428-6 | $39.95 | $53.95 |
| **Ecstasy through Tantra**, Mumford | 0-87542-494-5 | $16.00 | $24.50 |
| **Egyptian Paganism for Beginners**, Almond & Seddon | 0-7387-0438-5 | $12.95 | $17.50 |
| **Egyptian Pyramid Oracle, The**, McColl | 1-56718-448-0 | $21.95 | $34.95 |
| **Egyptian Scarab Oracle**, Regula | 1-56718-561-4 | $34.95 | $53.95 |
| **Elemental Power**, Wolfe | 1-56718-807-9 | $14.95 | $22.95 |
| **Elements of Ritual, The**, Lipp | 0-7387-0301-X | $16.95 | $25.95 |
| **Elements of Witchcraft**, Dugan | 0-7387-0393-1 | $14.95 | $22.95 |
| **Embracing the Moon**, Galenorn | 1-56718-304-2 | $14.95 | $22.95 |
| **Enchantment of the Faerie Realm**, Andrews | 0-87542-002-8 | $12.95 | $19.95 |
| **Enchantments**, McCoy | 0-7387-0168-8 | $14.95 | $22.95 |
| **Encyclopedia of Wicca & Witchcraft**, Grimassi | 1-56718-257-7 | $24.95 | $38.50 |
| **Energy Focused Meditation**, (formerly Meditation & Human Growth), Paulson | 1-56718-512-6 | $12.95 | $19.95 |
| **Enochian Magic for Beginners**, Tyson | 1-56718-747-1 | $14.95 | $22.95 |
| **Enochian Tarot Mini-Kit**, Schueler & Schueler | 1-56718-620-3 | $24.95 | $38.50 |
| **Enochian Tarot**, Schueler | 0-87542-709-X | $12.95 | $17.50 |
| **Essential Golden Dawn, The**, Cicero & Cicero | 0-7387-0310-9 | $16.95 | $25.95 |
| **Everyday Magic**, Morrison | 1-56718-469-3 | $12.95 | $19.95 |
| **Everyday Moon Magic**, Morrison | 0-7387-0249-8 | $12.95 | $19.95 |
| **Everyday Tarot Magic**, Morrison | 0-7387-0175-0 | $12.95 | $19.95 |
| **Extraterrestrial Visitations**, Dennett | 1-56718-220-8 | $12.95 | $19.95 |
| **Faery Wicca Tarot Deck**, Stepanich | 1-56718-684-X | $24.95 | $38.50 |
| **Fairy Ring, The**, Franklin & Mason | 0-7387-0274-9 | $29.95 | $47.95 |
| **Familiar Spirits**, Tyson | 0-7387-0421-0 | $14.95 | $22.95 |
| **Feng Shui for Beginners**, Webster | 1-56718-803-6 | $12.95 | $20.50 |
| **Feng Shui for Love & Romance**, Webster | 1-56718-792-7 | $ 9.95 | $14.95 |
| **Feng Shui for Success & Happiness**, Webster | 1-56718-815-X | $ 9.95 | $14.50 |
| **Feng Shui for Your Apartment**, Webster | 1-56718-794-3 | $ 9.95 | $14.95 |
| **Feng Shui in Five Minutes**, Summers | 0-7387-0291-9 | $12.95 | $20.50 |
| **Feng Shui in the Garden**, Webster | 1-56718-793-5 | $ 9.95 | $14.50 |
| **Flying Without a Broom**, Conway | 1-56718-164-3 | $13.00 | $19.95 |
| **Forest of Souls, The**, Pollack | 1-56718-533-9 | $14.95 | $23.95 |
| **Freedom From the Ties That Bind**, Finley | 0-87542-217-9 | $11.95 | $18.50 |
| **Full Contact Magick**, Cuhulain | 0-7387-0254-4 | $14.95 | $23.95 |
| **Garden of Pomegranates, A**, Regardie | 1-56718-141-4 | $17.95 | $25.95 |
| **Garden Witchery**, Dugan | 0-7387-0318-4 | $16.95 | $25.95 |
| **Gems of the 7 Color Rays**, Stuber | 1-56718-685-8 | $24.95 | $38.50 |
| **Gemstone Feng Shui**, Kynes | 0-7387-0219-6 | $14.95 | $23.95 |
| **Gnostic Gospel of St. Thomas, The**, Malachi (6-04) | 0-7387-0499-7 | $17.95 | $24.50 |
| **Goddess Companion**, Monaghan | 1-56718-463-4 | $17.95 | $27.50 |
| **Goddess Path**, Monaghan | 1-56718-467-7 | $14.95 | $22.95 |
| **Goddess Signs**, Danton | 0-7387-0469-5 | $14.95 | $19.95 |
| **Godwin's Cabalistic Encyclopedia**, Godwin | 1-56718-324-7 | $34.95 | $53.95 |
| **Golden Dawn Enochian Skrying Tarot, The**, Genaw & Ciceros | 0-7387-0201-3 | $39.95 | $61.95 |
| **Golden Dawn Magical Tarot Mini-Kit**, Cicero | 1-56718-125-2 | $19.95 | $29.95 |
| **Golden Dawn**, Regardie | 0-87542-663-8 | $29.95 | $47.95 |
| **Gothic Grimoire**, Konstantinos | 0-7387-0255-2 | $14.95 | $23.95 |
| **Grave's End**, Mercado | 0-7387-0003-7 | $12.95 | $19.95 |
| **Green Magic**, Moura | 0-7387-0181-5 | $12.95 | $20.50 |
| **Green Witchcraft II**, Moura | 1-56718-689-0 | $12.95 | $19.95 |
| **Green Witchcraft III**, Moura | 1-56718-688-2 | $14.95 | $23.95 |
| **Green Witchcraft**, Moura | 1-56718-690-4 | $14.95 | $22.95 |
| **Grimoire for the Green Witch**, Moura | 0-7387-0287-0 | $17.95 | $27.95 |
| **Grimoire of Lady Sheba, The**, Lady Sheba | 0-87542-076-1 | $19.95 | $29.95 |
| **Guide to Natural Health**, Keyes | 0-7387-0224-2 | $16.95 | $26.95 |
| **Gypsy Dream Dictionary**, (formerly Secrets of Gypsy Dream Reading), Buckland | 1-56718-090-6 | $ 9.95 | $14.95 |
| **Halloween**, RavenWolf | 1-56718-719-6 | $12.95 | $19.95 |
| **Hand Of Fate**, Enderle | 0-7387-0390-7 | $ 4.99 | $ 6.50 |
| **Handfasting and Wedding Rituals**, Kaldera & Schwartzstein | 0-7387-0470-9 | $16.95 | $25.95 |
| **Hawaiian Magic & Spirituality**, (formerly Hawaiian Religion & Magic), Cunningham | 1-56718-188-0 | $12.95 | $19.95 |
| **Healer's Manual**, Andrews | 0-87542-007-9 | $12.95 | $19.95 |
| **Healer's Wisdom**, Fraser | 0-7387-0182-3 | $16.95 | $26.95 |
| **Healing Alternatives for Beginners**, Henrion | 1-56718-427-8 | $12.95 | $19.95 |
| **Healing Body, Mind & Spirit**, Batie | 0-7387-0398-2 | $16.95 | $25.95 |
| **Healing Herbs & Health Foods of the Zodiac**, Muir | 0-87542-575-5 | $ 3.99 | $ 5.50 |
| **Healing Mother-Daughter Relationships with Astrology**, Pottenger & Pottenger-Dobyns | 0-7387-0297-8 | $19.95 | $30.95 |
| **Healing the Past**, Sarris | 1-56718-601-7 | $12.95 | $17.95 |
| **Heart of Tarot**, Amber K & Azrael Arynn K | 1-56718-008-6 | $14.95 | $23.95 |
| **Heaven Knows What**, Lewi | 0-87542-444-9 | $14.95 | $22.95 |
| **Herb Magic**, Cunningham | 0-87542-117-2 | $19.95 | $28.95 |
| **Hereditary Witchcraft**, Grimassi | 1-56718-256-9 | $14.95 | $22.95 |
| **Hoodoo Mysteries**, Malbrough | 0-7387-0350-8 | $12.95 | $19.95 |
| **Horary Astrology**, Louis | 1-56718-401-4 | $19.95 | $27.50 |
| **How To Be a Ghost Hunter**, Southall | 0-7387-0312-5 | $12.95 | $19.95 |
| **How to Communicate with Spirits**, Owens | 1-56718-530-4 | $ 9.95 | $14.95 |
| **How To Do Psychic Readings Through Touch**, Andrews | 0-7387-0295-1 | $ 5.99 | $ 9.50 |
| **How to Get Everything You Ever Wanted**, Calabrese | 1-56718-119-8 | $14.95 | $22.95 |
| **How to Heal with Color**, Andrews | 0-87542-005-2 | $ 5.99 | $ 9.50 |
| **How to Meet & Work with Spirit Guides**, Andrews | 0-87542-008-7 | $ 5.99 | $ 9.50 |
| **How to Read the Tarot**, Abraham | 1-56718-001-9 | $ 5.99 | $ 9.50 |
| **How to See and Read the Aura**, Andrews | 0-87542-013-3 | $ 5.99 | $ 9.50 |
| **How to Uncover Your Past Lives**, Andrews | 0-87542-022-2 | $ 5.99 | $ 9.50 |
| **How to Use Tarot Spreads**, Abraham | 1-56718-002-7 | $ 5.99 | $ 9.50 |
| **How to Write for the New Age Market**, Webster | 0-7387-0344-3 | $14.95 | $22.95 |
| **Hypnosis for Beginners**, Hewitt | 1-56718-359-X | $ 9.95 | $14.95 |
| **Identifying Planetary Triggers**, Teal | 1-56718-705-6 | $17.95 | $27.50 |
| **If You Want to Be A Witch**, McCoy (6-04) | 0-7387-0514-4 | $ 9.95 | $13.50 |
| **Illuminations**, Ashcroft-Nowicki | 0-7387-0186-6 | $19.95 | $30.95 |
| **In Praise of the Crone**, Morrison | 1-56718-468-5 | $14.95 | $22.95 |
| **In the Circle**, Hawke | 1-56718-444-8 | $12.95 | $20.50 |
| **In the Shadow of the Shaman**, Wolfe | 0-87542-888-6 | $14.95 | $22.95 |
| **Incense**, Neal | 0-7387-0336-2 | $15.95 | $24.50 |
| **Inner Temple of Witchcraft Meditation CD Companion, The**, Penczak | 0-7387-0387-7 | $24.95 | $39.95 |
| **Inner Temple of Witchcraft**, Penczak | 0-7387-0276-5 | $17.95 | $28.50 |
| **Inside a Magical Lodge**, Greer | 1-56718-314-X | $17.95 | $24.95 |
| **Inside a Witches' Coven** see **Witch's Coven, The** | | | |
| **Instant Palm Reader**, Dominie | 1-56718-232-1 | $14.95 | $22.95 |
| **Invoke the Goddess**, Trobe | 1-56718-431-6 | $14.95 | $22.95 |
| **Invoke the Gods**, Trobe | 0-7387-0096-7 | $14.95 | $22.95 |
| **Is Your Pet Psychic?**, Webster | 0-7387-0193-9 | $12.95 | $20.50 |
| **Isis Magic**, Forrest | 1-56718-286-0 | $29.95 | $45.95 |
| **Italian Witchcraft**, (formerly Ways of the Strega), Grimassi | 1-56718-259-3 | $14.95 | $22.95 |
| **Journey of Souls**, Newton | 1-56718-485-5 | $14.95 | $23.95 |
| **Jude's Herbal Home Remedies**, Williams | 0-87542-869-X | $12.95 | $19.95 |
| **Kabbalah Tree, The**, Pollack (6-04) | 0-7387-0507-1 | $16.95 | $22.95 |

**For complete title descriptions or to order online, go to www.llewellyn.com**

# Product Listing  May/June 2004

| Title | Part # | USD | Can. |
|---|---|---|---|
| 10 Spiritual Steps to a Magical Life, Calabrese | 0-7387-0311-7 | $14.95 | $22.95 |
| 100 Days to Better Health, Good Sex & Long Life, Yudelove | 1-56718-833-8 | $17.95 | $24.50 |
| 101 Feng Shui Tips for Your Home, Webster | 1-56718-809-5 | $ 9.95 | $14.95 |
| 2004 Daily Planetary Guide | 0-7387-0131-9 | $ 9.95 | $15.50 |
| 21 Lessons of Merlyn, Monroe | 0-87542-496-1 | $14.95 | $22.95 |
| Advanced Candle Magick, Buckland | 1-56718-103-1 | $12.95 | $19.95 |
| Advanced Witchcraft, McCoy | 0-7387-0513-6 | $17.95 | $27.95 |
| Aikido for Life, Wrobel | 0-7387-0060-6 | $12.95 | $19.95 |
| Alive & Well with Neptune, Tierney | 1-56718-715-3 | $14.95 | $22.95 |
| Alive & Well with Pluto, Tierney | 1-56718-714-5 | $14.95 | $22.95 |
| Alive & Well with Uranus, Tierney | 1-56718-713-7 | $14.95 | $22.95 |
| All Around the Zodiac, Tierney | 0-7387-0111-4 | $19.95 | $29.95 |
| Alphabet of Spells, An, Hawke | 0-7387-0466-0 | $ 9.95 | $15.50 |
| AlternaGyrl Horoscopes 2004 | 0-7387-0386-9 | $12.95 | $19.95 |
| Amulets & Talismans for Beginners, Webster | 0-7387-0504-7 | $12.95 | $19.95 |
| Ancient Teachings for Beginners, DeLong | 1-56718-214-3 | $ 9.95 | $14.95 |
| Ancient Ways, Campanelli | 0-87542-090-7 | $14.95 | $20.95 |
| Angels' Message to Humanity, Schueler | 1-56718-605-X | $19.95 | $27.50 |
| Angels, RavenWolf | 1-56718-724-2 | $14.95 | $22.95 |
| Animal Magick, Conway | 1-56718-168-6 | $14.95 | $23.95 |
| Animal Speak, Andrews | 0-87542-028-1 | $19.95 | $30.95 |
| Archetypes of the Zodiac, Burt | 0-87542-088-5 | $19.95 | $30.95 |
| Art & Science of Feng Shui, The, Lin | 1-56718-436-7 | $14.95 | $22.95 |
| Art of Predictive Astrology, The, Rushman | 0-7387-0164-5 | $14.95 | $23.95 |
| Art of Spiritual Healing, Sherwood | 0-87542-720-0 | $ 9.95 | $14.95 |
| Astral Projection for Beginners, McCoy | 1-56718-625-4 | $ 9.95 | $14.95 |
| Astral Projection Kit, Denning & Phillips | 0-87542-199-7 | $24.95 | $38.50 |
| Astral Projection Plain & Simple, Phillips | 0-7387-0279-X | $12.95 | $19.95 |
| Astral Travel for Beginners, Webster | 1-56718-796-X | $ 9.95 | $15.95 |
| Astral Voyages, Goldberg | 1-56718-308-5 | $12.95 | $19.95 |
| Astrological Crosses in Relationships, Edward | 0-7387-0199-8 | $14.95 | $23.95 |
| Astrology & Relationships, Pond | 0-7387-0046-0 | $17.95 | $27.50 |
| Astrology for Beginners, Hewitt | 0-87542-307-8 | $12.95 | $20.50 |
| Astrology for Self-Empowerment, Strusiner | 1-56718-644-0 | $12.95 | $19.95 |
| Astrology for the Millions, Lewi | 0-87542-438-4 | $14.95 | $21.50 |
| Astrology of Intimacy, Sexuality & Relationships, Tyl | 0-7387-0113-0 | $17.95 | $27.50 |
| Astrology: Understanding the Birth Chart, Burk | 1-56718-088-4 | $17.95 | $27.50 |
| Astrology: Woman to Woman, Star | 1-56718-686-6 | $19.95 | $29.95 |
| Atlantis, Andrews | 1-56718-023-X | $12.95 | $19.95 |
| Aura Energy for Health, Healing and Balance, Slate | 1-56718-637-8 | $12.95 | $19.95 |
| Aura Reading for Beginners, Webster | 1-56718-798-6 | $ 9.95 | $14.95 |
| Auras, Smith | 1-56718-643-2 | $12.95 | $19.95 |
| Authentic Spirituality, Potter | 0-7387-0442-3 | $15.95 | $24.50 |
| Autoerotic Mysticism, Mumford | 0-87542-514-3 | $ 9.95 | $13.95 |
| Ayurvedic Balancing, Bueker | 0-7387-0188-2 | $14.95 | $22.95 |
| Bach Flower Remedies for Beginners, Vennells | 0-7387-0047-9 | $12.95 | $19.95 |
| Bardic Tales from the Mabinogion CD, Hugin the Bard | 1-56718-655-6 | $12.95 | $17.95 |
| Beauty of Yoga, The, Harrington | 0-7387-0005-3 | $19.95 | $29.95 |
| Beginner's Guide to the Recently Deceased, The, Staume | 0-7387-0426-1 | $10.95 | $16.95 |
| Beltane, Grimassi | 1-56718-283-6 | $14.95 | $22.95 |
| Beneath a Mountain Moon, RavenWolf | 1-56718-722-6 | $14.95 | $22.95 |
| Big Game, The, MacMillan | 0-7387-0346-X | $14.95 | $22.95 |
| Blue Is for Nightmares, Stolarz | 0-7387-0391-5 | $ 8.95 | $13.95 |
| Book of Goddesses & Heroines, see New Book of Goddesses & Heroines | | | |
| Book of Hours: Prayers to the God, Gillotte | 0-7387-0260-9 | $16.95 | $26.95 |
| Book of Hours: Prayers to the Goddess, Gillotte | 1-56718-273-9 | $14.95 | $22.95 |
| Book of Shadows by Lady Sheba, The, Lady Sheba | 0-87542-075-3 | $ 9.95 | $15.95 |
| Book of Shamanic Healing, Madden | 0-7387-0271-4 | $14.95 | $23.95 |
| Book of Wizardry, The, Rumstuckle | 0-7387-0165-3 | $12.95 | $19.95 |
| Buckland's Book of Spirit Communication, (formerly Doors to Other Worlds), Buckland | 0-7387-0399-0 | $17.95 | $27.95 |
| Buckland's Complete Book of Witchcraft, Buckland | 0-87542-050-8 | $17.95 | $28.50 |
| Bud, Blossom & Leaf, Morrison | 1-56718-443-X | $14.95 | $22.95 |
| Buddha Tarot Companion, The, Place | 1-56718-529-0 | $16.95 | $25.95 |
| Buddha Tarot, The, Place | 0-7387-0441-5 | $24.95 | $38.50 |
| Buddhist Astrology, Shaneman & Angel | 0-7387-0315-X | $19.95 | $30.95 |
| By Candlelight, Renée | 0-7387-0417-2 | $14.95 | $22.95 |
| By Oak, Ash & Thorn, Conway | 1-56718-166-X | $14.95 | $23.95 |
| Candlemas, Amber K & Azrael Arynn K | 0-7387-0079-7 | $14.95 | $22.95 |
| Candles, Meditation and Healing, Whitaker | 1-56718-818-4 | $ 7.95 | $11.95 |
| Cards of Alchemy, Buckland | 0-7387-0053-3 | $29.95 | $46.50 |
| Celestial Goddesses, Hunt | 0-7387-0118-1 | $24.95 | $38.50 |
| Celtic Dragon Tarot, The, Conway & Hunt | 1-56718-182-1 | $34.95 | $53.95 |
| Celtic Folklore Cooking, Asala | 1-56718-044-2 | $17.95 | $27.50 |
| Celtic Magic, Conway | 0-87542-136-9 | $ 5.99 | $ 9.50 |
| Celtic Myth & Magick, McCoy | 1-56718-661-0 | $19.95 | $30.95 |
| Celtic Tree Mysteries, Blamires | 1-56718-070-1 | $14.95 | $22.95 |
| Celtic Women's Spirituality, McCoy | 1-56718-672-6 | $16.95 | $25.95 |
| Chakra & Kundalini Workbook, Mumford | 1-56718-473-1 | $17.95 | $24.50 |
| Chakra Therapy, Sherwood | 0-87542-721-9 | $ 9.95 | $15.95 |
| Chakras for Beginners, Pond | 1-56718-537-1 | $ 9.95 | $15.95 |
| Charms, Spells & Formulas, Malbrough | 0-87542-501-1 | $ 7.95 | $12.50 |
| Charting Your Spiritual Path with Astrology, Clement | 0-7387-0114-9 | $14.95 | $22.95 |
| Chi Gung, Carnie | 1-56718-113-9 | $17.50 | $26.95 |
| Chi Kung for Beginners, Shaw | 0-7387-0419-9 | $12.95 | $19.95 |
| Chinese Health Care Secrets, Lin | 1-56718-434-0 | $24.95 | $38.50 |
| Chiron, Clow | 0-87542-094-X | $14.95 | $20.95 |
| Circle Within, The, Sylvan | 0-7387-0348-6 | $12.95 | $19.95 |
| Circles of Power, Greer | 1-56718-313-1 | $20.00 | $27.50 |
| Civilization Under Attack, Llewellyn | 0-7387-0247-1 | $10.95 | $16.95 |
| Coin Divination, Buckland | 1-56718-089-2 | $ 9.95 | $14.95 |
| Color Magick, (formerly Practical Color Magick), Buckland, R. | 0-7387-0204-8 | $12.95 | $20.50 |
| Comet of Nostradamus, The, Welch | 1-56718-816-8 | $14.95 | $22.95 |
| Complete Book of Amulets and Talismans, González -Wippler | 0-87542-287-X | $14.95 | $22.50 |
| Complete Book of Incense, Oils and Brews, Cunningham | 0-87542-128-8 | $14.95 | $23.95 |
| Complete Book of Numbers, The, Pither | 0-7387-0218-8 | $19.95 | $31.95 |
| Complete Book of Spells, Ceremonies & Magic, González-Wippler | 0-87542-286-1 | $14.95 | $22.95 |
| Complete Book of Tarot Reversals, The, Greer | 1-56718-285-2 | $14.95 | $23.95 |
| Complete Node Book, The, Burk | 0-7387-0352-4 | $15.95 | $24.50 |
| Compose Yourself!, Barnett | 0-7387-0418-0 | $16.95 | $25.95 |
| Composite Charts, Townley | 1-56718-716-1 | $29.95 | $39.95 |
| Contact the Other Side see Speak with the Dead | | | |
| Cooking By Moonlight, Alrich | 1-56718-015-9 | $17.95 | $27.95 |
| Cooking By the Seasons, (formerly Recipes from a Vegetarian Goddess), Alrich | 0-7387-0323-0 | $14.95 | $22.95 |
| Coven Craft, Amber K | 1-56718-018-3 | $19.95 | $30.95 |
| Cowboy and the Vampire, Hays & McFall | 1-56718-451-0 | $12.95 | $18.50 |
| Craft Companion, The, Morrison | 0-7387-0093-2 | $14.95 | $19.95 |
| Craft, The, Morrison | 1-56718-446-4 | $14.95 | $22.95 |
| Creative Astrologer, The, Tyl | 1-56718-740-4 | $17.95 | $27.50 |
| Crone's Book of Charms & Spells, Worth | 1-56718-811-7 | $ 7.95 | $11.95 |
| Crone's Book of Magical Words, (formerly Crone's Book of Words), Worth | 1-56718-825-7 | $ 7.95 | $12.50 |
| Crystal Awareness, Bowman | 0-87542-058-3 | $ 5.99 | $ 9.50 |
| Crystal Balls & Crystal Bowls, Andrews | 1-56718-026-4 | $12.95 | $19.95 |
| Crystal Healing, Galde | 0-87542-246-2 | $ 4.99 | $ 7.50 |
| Crystal Medicine, Eisbeth | 1-56718-258-5 | $17.95 | $28.50 |
| Cunningham's Encyclopedia of Crystal, Gem & Metal Magic, Cunningham | 0-87542-126-1 | $14.95 | $23.95 |
| Cunningham's Encyclopedia of Magical Herbs, Cunningham | 0-87542-122-9 | $14.95 | $22.95 |
| Cunningham's Encyclopedia of Wicca in the Kitchen, (formerly Magic of Food), Cunningham | 0-7387-0226-9 | $15.95 | $24.50 |
| Dancing With Dragons, Conway | 1-56718-165-1 | $17.95 | $27.95 |

# Product Listing   May/June 2004

| Title | Part # | USD | Can. |
|---|---|---|---|
| Victoria Regina Tarot, Ovenall & Patterson | 1-56718-531-2 | $34.95 | $55.95 |
| Visions of the Virgin Mary, Roberts | 0-7387-0503-9 | $14.95 | $19.95 |
| Vodou Quantum Leap, The, Crosley | 1-56718-173-2 | $16.95 | $25.95 |
| Waking the Wild Spirit Tarot, Palin | 0-7387-0097-5 | $34.95 | $55.95 |
| Way of Mystery, The, Nema | 0-7387-0290-0 | $15.95 | $24.50 |
| Way of the Drum, The, Helm | 0-7387-0159-9 | $19.95 | $29.95 |
| Western Mysteries, Hulse | 1-56718-429-4 | $39.95 | $53.95 |
| Western Seeker, Eastern Paths, Pond | 1-56718-535-5 | $14.95 | $22.95 |
| What Astrology Can Do For You, Clement | 1-56718-146-5 | $ 4.99 | $ 7.50 |
| What Happens After Death, González-Wippler | 1-56718-327-1 | $ 7.95 | $10.95 |
| What Tarot Can Do for You, Moore | 0-7387-0173-4 | $ 7.95 | $12.50 |
| Wheel of the Year, Campanelli | 0-87542-091-5 | $12.95 | $19.95 |
| Wheels of Life, Judith | 0-87542-320-5 | $17.95 | $27.50 |
| Wheels of Life, Judith (Audiotape) | 0-87542-321-3 | $ 9.95 | $13.95 |
| When I See the Wild God, Angeles (6-04) | 0-7387-0576-4 | $12.95 | $17.50 |
| White Is for Magic, Stolarz | 0-7387-0443-1 | $ 8.95 | $11.95 |
| White Spells, Abrev | 0-7387-0081-9 | $ 7.95 | $11.95 |
| Wicca, Cunningham | 0-87542-118-0 | $ 9.95 | $15.95 |
| Wiccan Beliefs & Practices, Cantrell | 1-56718-112-0 | $14.95 | $23.95 |
| Wiccan Magick, Grimassi | 1-56718-255-0 | $12.95 | $19.95 |
| Wiccan Mysteries, Grimassi | 1-56718-254-2 | $14.95 | $22.95 |
| Wiccan Warrior, Cuhulain | 1-56718-252-6 | $12.95 | $19.95 |
| Witch's Book of Dreams, A, Allrich | 1-56718-014-0 | $12.95 | $20.50 |
| Witch's Circle (formerly Circle of the Cosmic Muse), Simms | 1-56718-657-2 | $19.95 | $29.95 |
| Witch's Coven, The, (formerly Inside a Witches' Coven), McCoy | 0-7387-0388-5 | $12.95 | $19.95 |
| Witch's Familiar, The, Grimassi | 0-7387-0339-7 | $12.95 | $19.95 |
| Witch's Guide to Faery Folk, McCoy | 0-87542-733-2 | $14.95 | $22.95 |
| Witch's Guide to Life, Trobe | 0-7387-0200-5 | $19.95 | $30.95 |
| Witchcraft from the Inside, Buckland | 1-56718-101-5 | $12.95 | $19.95 |
| Witchcraft Yesterday & Today, Buckland | 0-87542-089-3 | $19.95 | $28.95 |
| Witchcraft: An Alternative Path, Moura | 0-7387-0343-5 | $14.95 | $22.95 |
| Witchcraft: Theory and Practice, De Angeles | 1-56718-782-X | $12.95 | $20.50 |
| Witches Runes Kit (formerly The Rune Oracle Kit), Jackson & RavenWolf | 1-56718-553-3 | $29.95 | $45.95 |
| Witches Tarot Deck, Reed | 0-87542-669-7 | $19.95 | $29.95 |
| Witches Tarot Kit, Reed | 1-56718-558-4 | $34.95 | $53.95 |
| Witches Tarot, Reed | 0-87542-668-9 | $12.95 | $19.95 |
| Witches' Craft, The, Grimassi | 0-7387-0265-X | $16.95 | $26.95 |
| Witches' Key to Terror, RavenWolf | 0-7387-0049-5 | $ 5.99 | $ 8.95 |
| Witches' Night of Fear, RavenWolf | 1-56718-718-8 | $ 5.99 | $ 8.95 |
| Witches' Night Out, RavenWolf | 1-56718-728-5 | $ 4.99 | $ 7.50 |
| Witching Stones, Madigan & Richards | 0-7387-0194-7 | $29.95 | $46.50 |
| Women Celebrating Life, Owens | 1-56718-508-8 | $12.95 | $19.95 |
| World Spirit Tarot, The, Godino & O'Leary | 1-56718-500-2 | $24.95 | $38.50 |
| Write Your Own Magick, Webster | 0-7387-0001-0 | $ 9.95 | $14.95 |
| Yin & Yang of Love, The, Hsu | 0-7387-0347-8 | $12.95 | $19.95 |
| Yoga Nidra, Mumford | 0-87542-548-8 | $ 9.95 | $13.95 |
| Yoga: The Ultimate Spiritual Path, Muni | 1-56718-441-3 | $14.95 | $22.95 |
| Yule, Morrison | 1-56718-496-0 | $14.95 | $22.95 |

| Title | Part # | USD | Can. |
|---|---|---|---|
| _____Dowsing Disk, Webster | 1-56718-799-4 | $ 5.00 | $ 6.95 |
| _____Feng Shui Mapping Guide | 1-56718-805-2 | $ 5.00 | $ 6.90 |
| _____Tarot Bag | 0-7387-0208-0 | $12.95 | $19.95 |

| Title | Part # | USD | Can. |
|---|---|---|---|
| Ancient Enlightened Tarot, (formerly Illuminating Ancient Tarots), Sola-Busca | 0-7387-0018-5 | $19.95 | $29.95 |
| Ancient Italian Tarot, Anonymous | 0-7387-0026-6 | $19.95 | $29.95 |

| Title | Part # | USD | Can. |
|---|---|---|---|
| Ancient Minchiate Etruria | 0-7387-0024-X | $19.95 | $29.95 |
| Ancient Tarot of Liguria-Piedmont, Guala | 0-7387-0027-4 | $19.95 | $29.95 |
| Ancient Tarot of Lombardy, Gumppenberg | 0-7387-0028-2 | $19.95 | $29.95 |
| Ancient Tarot of Marseilles, Conver | 0-7387-0014-2 | $19.95 | $29.95 |
| Ancient Tarots of Bologna, Zoni | 0-7387-0023-1 | $19.95 | $29.95 |
| Angels Oracle Cards, Stefanin | 0-7387-0189-0 | $ 9.95 | $14.95 |
| Angels Voices Kit, Tuan & Castelli | 0-7387-0416-4 | $34.95 | $53.95 |
| Avalon Tarot, Viglioglia | 0-7387-0059-2 | $19.95 | $29.95 |
| Book of Thoth, The, Etteilla | 0-7387-0410-5 | $19.95 | $30.95 |
| Bosch Tarot, Atanassov | 0-7387-0012-6 | $19.95 | $29.95 |
| Bruegel Tarot, Marchesi | 0-7387-0446-6 | $19.95 | $30.95 |
| Celtic Tarot, Gaudenzi & Tenuta | 0-7387-0013-4 | $19.95 | $29.95 |
| Children Tarot, Luzzati | 0-7387-0178-5 | $19.95 | $29.95 |
| Classic Tarot, The, Dellarocca | 0-7387-0015-0 | $19.95 | $29.95 |
| Comparative Tarot, Sim | 0-7387-0281-1 | $19.95 | $31.95 |
| Crystal Tarot, Trevisan | 0-7387-0058-4 | $19.95 | $29.95 |
| Dante Tarot, Berti & Serio | 0-7387-0177-7 | $19.95 | $29.95 |
| Decameron Tarot, Spadanuda & Gaudenzi | 0-7387-0240-4 | $19.95 | $31.95 |
| Egyptian Tarot, Alasia | 0-7387-0010-X | $19.95 | $29.95 |
| Egyptian Tarot Kit, The, Alasia, Berti & Gonard | 0-7387-0448-2 | $34.95 | $53.95 |
| Egyptian Tarot mini, The, Alasia | 0-7387-0519-5 | $ 9.95 | $15.50 |
| Erotic Tarot, Manara | 0-7387-0022-3 | $24.95 | $38.50 |
| Esoteric Ancient Tarots, Etteilla | 0-7387-0017-7 | $19.95 | $29.95 |
| Etruscan Tarot, Alasia | 0-7387-0238-2 | $19.95 | $31.95 |
| Fairy Tarot, Lupatelli | 0-7387-0006-1 | $19.95 | $29.95 |
| Fairy Tarot Mini, The, Lupatelli | 0-7387-0457-1 | $ 9.95 | $15.50 |
| Fey Tarot Kit, Aghem, Minetti | 0-7387-0280-3 | $29.95 | $47.95 |
| Giotto Tarot, Marchesi | 0-7387-0176-9 | $19.95 | $29.95 |
| Golden Tarot of the Tsar, The, Atanassov | 0-7387-0239-0 | $24.95 | $39.95 |
| Gothic Tarot of Vampires, Minetti & Mammuccari | 0-7387-0246-3 | $19.95 | $30.95 |
| I Ching, Donelli | 0-7387-0455-5 | $19.95 | $30.95 |
| I Ching of Love, Nishavdo | 0-7387-0029-0 | $19.95 | $29.95 |
| Kalachakra Oracle Cards, Saltarini | 0-7387-0450-4 | $ 9.95 | $15.50 |
| Karma Oracle, Alasia & Tuan | 0-7387-0241-2 | $12.95 | $20.50 |
| Karma Angels Oracle, Saltarini & Atanassov | 0-7387-0449-0 | $ 9.95 | $15.50 |
| Leonardo Da Vinci Tarot, Ghiuselev & Atanassov | 0-7387-0409-1 | $19.95 | $30.95 |
| Lenormand Oracle Cards, di Roberto | 0-7387-0451-2 | $ 9.95 | $15.50 |
| Mantegna Tarot | 0-7387-0091-6 | $24.95 | $38.50 |
| Mother Nature Oracle Cards, Roberto | 0-7387-0454-7 | $9.95 | $15.50 |
| Native American Cards, Tuan & Rotundo | 0-7387-0237-4 | $12.95 | $20.50 |
| Nefertari's Tarots, Alasia | 0-7387-0020-7 | $45.00 | $68.95 |
| Olympus Tarot, Raimondo & Toraldo | 0-7387-0207-2 | $19.95 | $31.95 |
| Pagan Tarot, The, Raimondo, Spadoni, & Pace | 0-7387-0243-9 | $19.95 | $30.95 |
| Paracelsus Oracle Cards, Roberto | 0-7387-0452-0 | $ 9.95 | $15.50 |
| Ramses: Tarot of Eternity, Baraldi & Berti | 0-7387-0284-6 | $19.95 | $31.95 |
| Saints Oracle, Donelli | 0-7387-0453-9 | $ 9.95 | $15.50 |
| Secret Tarot, Nizzoli | 0-7387-0021-5 | $19.95 | $29.95 |
| Sibilla Oracle Cards | 0-7387-0042-8 | $ 9.95 | $14.95 |
| Smallest Tarot in the World, The, Lupatelli | 0-7387-0030-4 | $ 9.95 | $14.95 |
| Spirit of Flowers Tarot, The, Castelli | 0-7387-0411-3 | $19.95 | $30.95 |
| Success Cards, Gaudenzi | 0-7387-0412-1 | $19.95 | $30.95 |
| Tarot Art Nouveau, Castelli | 0-7387-0008-8 | $19.95 | $29.95 |
| Tarot Art Nouveau Mini, Castelli | 0-7387-0456-3 | $ 9.95 | $15.50 |
| Tarot of Casanova, Raimondo | 0-7387-0016-9 | $19.95 | $29.95 |
| Tarot of Dürer, The, Gaudenzi | 0-7387-0245-5 | $19.95 | $31.95 |
| Tarot of Mermaids, Alligo & de Luca | 0-7387-0414-8 | $19.95 | $30.95 |
| Tarot of the III Millennium, Ghiuselev | 0-7387-0167-X | $19.95 | $29.95 |
| Tarot of the Animal Lords, Giannini | 0-7387-0447-4 | $19.95 | $30.95 |
| Tarot of Druids, Lupatelli, Baraldi & Vigna | 0-7387-0517-9 | $19.95 | $30.95 |
| Tarot of the Gnomes, Lupatelli | 0-7387-0576-6 | $19.95 | $29.95 |
| Tarot of the Hidden Folk, Gaudenzi | 0-7387-0056-8 | $19.95 | $29.95 |
| Tarot of the Imagination, Pinter | 0-7387-0048-7 | $19.95 | $29.95 |
| Tarot of the Journey to the Orient, Baraldi, Alligo, Minetti | 0-7387-0282-X | $19.95 | $31.95 |
| Tarot of the Master, Vacchetta & Guadenzi | 0-7387-0236-6 | $19.95 | $31.95 |

# Product Listing   May/June 2004

| | Part # | USD | Can. |
|---|---|---|---|
| **Tarot of the New Vision,** Aliigo & Cestaro | 0-7387-0413-X | $19.95 | $30.95 |
| **Tarot of New Vision Mini,** The, Alligo & Cestaro | 0-7387-0518-7 | $9.95 | $15.50 |
| **Tarot of the Origins,** Toppi | 0-7387-0025-8 | $19.95 | $29.95 |
| **Tarot of the Renaissance,** Trevisan | 0-7387-0055-X | $19.95 | $29.95 |
| **Tarot of the Sphinx,** Alasia | 0-7387-0009-6 | $19.95 | $29.95 |
| **Tarots of Marseille,** Burdel | 0-7387-0011-8 | $19.95 | $29.95 |
| **Universal Tarot,** De Angelis | 0-7387-0007-X | $19.95 | $29.95 |
| **Universal Tarot Mini,** De Angelis | 0-7387-0458-X | $9.95 | $15.50 |
| **Vikings Tarot,** Toraldo & Tisselli | 0-7387-0415-6 | $19.95 | $30.95 |
| **Visconti Tarots, (The Deck),** Atanassov | 0-7387-0019-3 | $24.95 | $38.50 |
| **Visconti Tarots (Kit),** Atanassov | 0-7387-0293-5 | $34.95 | $53.95 |
| **Witchy Tarot,** Tuan & Platano | 0-7387-0445-8 | $14.95 | $22.95 |

## LLEWELLYN ESPAÑOL

| | Part # | USD | Can. |
|---|---|---|---|
| **Almas gemelas,** (Soul Mates), Webster | 0-7387-0063-0 | $12.95 | $19.95 |
| **Amante perfecto,** (Sex and the Perfect Lover), El, Iam | 0-7387-0314-1 | $14.95 | $22.95 |
| **Amuletos y talismanes,** (The Complete Book of Amulets & Talismans), González-Wippler | 1-56718-269-0 | $14.95 | $22.95 |
| **Ángeles 2004** (2004 Angels Calendar) Llewellyn | 0-7387-0385-0 | $12.95 | $19.95 |
| **Ángeles guardianes y guías espirituales,** (Spirit Guides & Angel Guardians), Webster | 1-56718-786-2 | $12.95 | $19.95 |
| **Angelorum,** (Return of the Angels), González-Wippler | 1-56718-395-6 | $14.95 | $21.50 |
| **Apariciones,** (Grave's End), Mercado | 0-7387-0214-5 | $12.95 | $20.50 |
| **Los arcángeles,** Miller-Russo | 1-56718-497-9 | $14.95 | $22.95 |
| **Aromaterapia esencial,** (Aromatherapy Pocketbook), Grace | 1-56718-289-5 | $9.95 | $14.95 |
| **Astrología para principiantes,** (Astrology for Beginners), Hewitt | 1-56718-349-2 | $12.95 | $19.95 |
| **Cábala para el mundo moderno,** (Kabbalah for a Modern World), González-Wippler | 1-56718-291-7 | $12.95 | $19.95 |
| **Cartas, Las,** (Playing Card Divination for Beginners), Webster | 0-7387-0268-4 | $12.95 | $20.50 |
| **Casa mágica, La,** (The Magical Household), Cunningham & Harrington | 1-56718-931-8 | $7.95 | $10.95 |
| **Chakras para principiantes,** (Chakras for Beginners), Pond | 1-56718-536-3 | $9.95 | $14.95 |
| **Cometa de Nostradamus, El,** (Comet of Nostradamus), Welch | 1-56718-826-5 | $12.95 | $19.95 |
| **Cómo descubrir sus vidas pasadas,** (How to Uncover Your Past Lives), Andrews | 1-56718-028-0 | $9.95 | $14.95 |
| **Cómo entender su carta astral,** Déniz | 0-7387-0316-8 | $15.95 | $24.50 |
| **Compañeros del alma,** (21 Ways to Attract Your Soulmate), Sarris | 1-56718-613-0 | $9.95 | $14.95 |
| **Contacto con extraterrestres,** (Contact of the 5th Kind), Imbrogno & Horrigan | 1-56718-404-9 | $9.95 | $14.95 |
| **Contacto espiritual** (Spirit of Love), Crawford | 0-7387-0289-7 | $14.95 | $22.95 |
| **Cuerpo, mente y espíritu,** (The Energy Body Connection), Welch | 1-56718-821-4 | $14.95 | $22.95 |
| **Curación espiritual,** (The Art of Spiritual Healing), Sherwood | 1-56718-627-0 | $9.95 | $14.95 |
| **Despertar esotérico, El,** (Maria Shaw's Star Gazer), Shaw | 0-7387-0511-X | $17.95 | $27.95 |
| **Destino de las almas,** (Destiny of Souls), Newton | 1-56718-498-7 | $14.95 | $22.95 |
| **Diccionario de los sueños,** Castillo | 0-7387-0313-3 | $14.95 | $22.95 |
| **Encantos para el amor,** (Bewitchments), McCoy | 1-56718-701-3 | $14.95 | $22.95 |
| **Enciclopedia de cristales, gemas y metales mágicos,** (Encyclopedia of Crystal, Gem and Metal Magic), Cunningham | 1-56718-189-9 | $12.95 | $19.95 |
| **Enciclopedia de las hierbas mágicas,** (Encyclopedia of Magical Herbs), Cunningham | 1-56718-883-4 | $12.95 | $19.95 |

| | Part # | USD | Can. |
|---|---|---|---|
| **Escriba su propia magia,** (Write Your Own Magic), Webster | 0-7387-0197-1 | $12.95 | $20.50 |
| **Esencia de la aromaterapia,** da Silva | 1-56718-238-0 | $9.95 | $14.95 |
| **Espíritus y fantasmas,** (How to Be a Ghost Hunter), Southall | 0-7387-0382-6 | $12.95 | $19.95 |
| **¿Existe la reencarnación?** (Practical Guide to Past Life Regression), McClain | 1-56718-450-2 | $8.95 | $13.50 |
| **Éxito sin límites,** Rozo | 1-56718-590-8 | $8.95 | $13.50 |
| **Felicidad al alcance de todos,** Carranza | 1-56718-114-7 | $12.95 | $19.95 |
| **Feng shui: Práctico y al instante** (Feng Shui in Five Minutes), Summers | 0-7387-0292-7 | $12.95 | $19.95 |
| **Feng shui con gemas y cristales,** (Gemstone Feng Shui), Kynes | 0-7387-0267-6 | $14.95 | $23.95 |
| **Feng shui para el amor,** (The Yin & Yang of Love), Hsu | 0-7387-0381-8 | $12.95 | $19.95 |
| **Feng shui para el apartamento,** (Feng Shui for the Apartment), Webster | 1-56718-785-4 | $7.95 | $12.50 |
| **Feng shui para el éxito y la felicidad,** (Feng Shui or Success & Happiness), Webster | 1-56718-820-6 | $7.95 | $11.95 |
| **Feng shui para la casa,** (Feng Shui for the Home), Webster | 1-56718-810-9 | $7.95 | $12.50 |
| **Flores de Bach,** (Bach Flower Remedies for Beginners), Vennells | 0-7387-0062-2 | $12.95 | $19.95 |
| **Fuego angélical,** da Silva | 1-56718-237-2 | $9.95 | $14.95 |
| **Fundamentos del tarot,** Déniz | 0-7387-0061-4 | $12.95 | $19.95 |
| **Guía práctica a la visualización creativa,** (Practical Guide to Creative Visualization), Denning & Phillips | 1-56718-204-6 | $9.95 | $15.95 |
| **Hechizos para el amor,** (Silver's Spells for Love), RavenWolf | 0-7387-0064-9 | $9.95 | $14.95 |
| **Hechizos para la prosperidad,** (Silver's Spells for Prosperity), RavenWolf | 1-56718-730-7 | $9.95 | $14.95 |
| **Hechizos para la protección,** (Silver's Spells for Protection), RavenWolf | 1-56718-731-5 | $9.95 | $14.95 |
| **Hechizos y conjuros,** (Charms, Spells & Formulas), Malbrough | 1-56718-455-3 | $6.95 | $9.50 |
| **Herbalismo mágico,** (Magical Herbalism), Cunningham | 0-7387-0296-X | $15.95 | $24.50 |
| **Hierbas de la madre naturaleza,** (Mother Nature's Herbal), Griffin | 1-56718-271-2 | $16.95 | $25.95 |
| **Inciensos, aceites e infusiones,** (Complete Book of Incenses, Oils & Brews), Cunningham | 1-56718-930-X | $9.95 | $13.95 |
| **Influencia lunar en la vida diaria,** (Moon In Every Day Living), Pharr | 1-56718-523-1 | $12.95 | $19.95 |
| **Lenguaje de las monedas, El,** (Coin Divination), Buckland | 1-56718-104-X | $9.95 | $15.95 |
| **Leyendas de la Santería,** González-Wippler | 1-56718-294-1 | $12.95 | $20.50 |
| **Libro completo de magia, hechizos, y ceremonias, El, (The Complete Book of Spells, Ceremonies & Magic),** González-Wippler | 1-56718-270-4 | $14.95 | $22.95 |
| **Libro de las sombras, El,** González-Wippler | 0-7387-0205-6 | $12.95 | $19.95 |
| **Magia blanca,** (White Magic), Abrev | 0-7387-0080-0 | $7.95 | $12.50 |
| **Magia de la aromaterapia, La,** (The Magick of Aromatherapy), O'Hara | 1-56718-507-X | $14.95 | $22.95 |
| **Magia de las piedras y los cristales, La,** González-Wippler | 1-56718-331-X | $6.95 | $9.95 |
| **Magia de los encantos, La,** (Spellcrafting for Teens), Rain | 0-7387-0402-4 | $12.95 | $19.95 |
| **Magia del I Ching, La, (The Magical I Ching),** Brennan | 1-56718-083-3 | $14.95 | $22.95 |
| **Magia y belleza,** (Enchantments), McCoy | 0-7387-0210-2 | $14.95 | $23.95 |
| **Magia y tú, La,** González-Wippler | 1-56718-332-8 | $6.95 | $9.95 |
| **Magica terrenal,** (Earth Power), Cunningham | 0-7387-0572-1 | $9.95 | $13.50 |
| **Meditación, Lorenzo-Fuentes** | 0-7387-0112-2 | $12.95 | $19.95 |